EXHIBIT K

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT6651469

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| MAXLINEAR COMMUNICATIONS LLC | 03/31/2021 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| **Name:** | ENTROPIC COMMUNICATIONS, LLC |
| **Street Address:** | 1345 AVENUE OF THE AMERICAS |
| **Internal Address:** | 46TH FLOOR |
| **City:** | NEW YORK |
| **State/Country:** | NEW YORK |
| **Postal Code:** | 10105 |

**PROPERTY NUMBERS Total: 204**

| Property Type | Number |
|---|---|
| **Application Number:** | 09910412 |
| **Application Number:** | 10215609 |
| **Application Number:** | 10386094 |
| **Application Number:** | 12538339 |
| **Application Number:** | 10322834 |
| **Application Number:** | 11938283 |
| **Application Number:** | 11938770 |
| **Application Number:** | 13090907 |
| **Application Number:** | 15860400 |
| **Application Number:** | 10889975 |
| **Application Number:** | 13027030 |
| **Application Number:** | 14082544 |
| **Application Number:** | 14829036 |
| **Application Number:** | 09965242 |
| **Application Number:** | 09904432 |
| **Application Number:** | 12558781 |
| **Application Number:** | 10071771 |
| **Application Number:** | 10167158 |
| **Application Number:** | 10310255 |

| Property Type | Number |
| --- | --- |
| **Application Number:** | 09443054 |
| **Application Number:** | 10003062 |
| **Application Number:** | 10735521 |
| **Application Number:** | 10735523 |
| **Application Number:** | 10734603 |
| **Application Number:** | 10734604 |
| **Application Number:** | 11618922 |
| **Application Number:** | 12477339 |
| **Application Number:** | 14882937 |
| **Application Number:** | 11164768 |
| **Application Number:** | 11537628 |
| **Application Number:** | 11538627 |
| **Application Number:** | 10675566 |
| **Application Number:** | 10289011 |
| **Application Number:** | 11553456 |
| **Application Number:** | 15830072 |
| **Application Number:** | 16595527 |
| **Application Number:** | 16883504 |
| **Application Number:** | 12015773 |
| **Application Number:** | 12016998 |
| **Application Number:** | 13334975 |
| **Application Number:** | 12015760 |
| **Application Number:** | 14451359 |
| **Application Number:** | 14978049 |
| **Application Number:** | 12015774 |
| **Application Number:** | 13220530 |
| **Application Number:** | 12027216 |
| **Application Number:** | 15832390 |
| **Application Number:** | 12027228 |
| **Application Number:** | 12027202 |
| **Application Number:** | 16681244 |
| **Application Number:** | 12031496 |
| **Application Number:** | 15275180 |
| **Application Number:** | 15975946 |
| **Application Number:** | 12895312 |
| **Application Number:** | 13556040 |
| **Application Number:** | 12117890 |
| **Application Number:** | 11027952 |

| Property Type | Number |
|---|---|
| Application Number: | 12245498 |
| Application Number: | 13735957 |
| Application Number: | 11027999 |
| Application Number: | 12473656 |
| Application Number: | 13032580 |
| Application Number: | 11229297 |
| Application Number: | 14081512 |
| Application Number: | 15156389 |
| Application Number: | 16004477 |
| Application Number: | 12245535 |
| Application Number: | 12414892 |
| Application Number: | 12557288 |
| Application Number: | 13466582 |
| Application Number: | 12241629 |
| Application Number: | 12579312 |
| Application Number: | 12580127 |
| Application Number: | 12580227 |
| Application Number: | 12581063 |
| Application Number: | 10734535 |
| Application Number: | 12635649 |
| Application Number: | 12336975 |
| Application Number: | 14158484 |
| Application Number: | 14960498 |
| Application Number: | 12686645 |
| Application Number: | 15904911 |
| Application Number: | 12820382 |
| Application Number: | 14188328 |
| Application Number: | 15083816 |
| Application Number: | 12688535 |
| Application Number: | 12688559 |
| Application Number: | 15808431 |
| Application Number: | 12688518 |
| Application Number: | 14801149 |
| Application Number: | 12709435 |
| Application Number: | 12862636 |
| Application Number: | 11555685 |
| Application Number: | 12415875 |
| Application Number: | 12819106 |

| Property Type | Number |
|---|---|
| **Application Number:** | 12833827 |
| **Application Number:** | 15632826 |
| **Application Number:** | 16693852 |
| **Application Number:** | 13402014 |
| **Application Number:** | 14165005 |
| **Application Number:** | 14510971 |
| **Application Number:** | 14877598 |
| **Application Number:** | 11763359 |
| **Application Number:** | 12955642 |
| **Application Number:** | 13013795 |
| **Application Number:** | 13041662 |
| **Application Number:** | 13075719 |
| **Application Number:** | 13335735 |
| **Application Number:** | 11292939 |
| **Application Number:** | 15426253 |
| **Application Number:** | 11231349 |
| **Application Number:** | 11241748 |
| **Application Number:** | 11292947 |
| **Application Number:** | 14154101 |
| **Application Number:** | 14861198 |
| **Application Number:** | 15045674 |
| **Application Number:** | 16109396 |
| **Application Number:** | 16391402 |
| **Application Number:** | 12822676 |
| **Application Number:** | 15155860 |
| **Application Number:** | 14962637 |
| **Application Number:** | 14334443 |
| **Application Number:** | 13355413 |
| **Application Number:** | 13397443 |
| **Application Number:** | 13213370 |
| **Application Number:** | 13584541 |
| **Application Number:** | 15926153 |
| **Application Number:** | 13325418 |
| **Application Number:** | 12689858 |
| **Application Number:** | 16926067 |
| **Application Number:** | 16371842 |
| **Application Number:** | 15632677 |
| **Application Number:** | 13448639 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14933821 |
| **Application Number:** | 13403144 |
| **Application Number:** | 15881000 |
| **Application Number:** | 16237410 |
| **Application Number:** | 14383623 |
| **Application Number:** | 15717550 |
| **Application Number:** | 16188962 |
| **Application Number:** | 14394800 |
| **Application Number:** | 10961863 |
| **Application Number:** | 13471613 |
| **Application Number:** | 14774845 |
| **Application Number:** | 16161466 |
| **Application Number:** | 15030751 |
| **Application Number:** | 15037931 |
| **Application Number:** | 16735995 |
| **Application Number:** | 15832997 |
| **Application Number:** | 16430533 |
| **Application Number:** | 14302152 |
| **Application Number:** | 16695234 |
| **Application Number:** | 15598349 |
| **Application Number:** | 14177707 |
| **Application Number:** | 15001718 |
| **Application Number:** | 15974783 |
| **Application Number:** | 12165528 |
| **PCT Number:** | US2002022339 |
| **PCT Number:** | IB2002004352 |
| **PCT Number:** | US2003039741 |
| **PCT Number:** | US2003039677 |
| **PCT Number:** | US2003039678 |
| **PCT Number:** | US2007089192 |
| **PCT Number:** | US2008051287 |
| **PCT Number:** | US2008051290 |
| **PCT Number:** | US2008051285 |
| **PCT Number:** | US2008053212 |
| **PCT Number:** | US2008053222 |
| **PCT Number:** | US2008053202 |
| **PCT Number:** | US2008054006 |
| **PCT Number:** | US2010050948 |

| Property Type | Number |
|---|---|
| PCT Number: | US2008063231 |
| PCT Number: | IB2008054071 |
| PCT Number: | IB2009051427 |
| PCT Number: | US2009044404 |
| PCT Number: | US2009056587 |
| PCT Number: | US2009058938 |
| PCT Number: | US2009060952 |
| PCT Number: | US2009060995 |
| PCT Number: | US2009067586 |
| PCT Number: | US2009067452 |
| PCT Number: | US2011040838 |
| PCT Number: | US2010021223 |
| PCT Number: | US2010021253 |
| PCT Number: | US2010021266 |
| PCT Number: | US2010027431 |
| PCT Number: | US2010058209 |
| PCT Number: | US2011022512 |
| PCT Number: | US2011040844 |
| PCT Number: | US2012022109 |
| PCT Number: | US2012025268 |
| PCT Number: | US2012037023 |
| PCT Number: | US2012050636 |
| PCT Number: | US2012068931 |
| PCT Number: | US2013027082 |
| PCT Number: | US2013029923 |
| PCT Number: | US2013036724 |
| PCT Number: | US2013041251 |
| PCT Number: | US2014023639 |
| PCT Number: | US2014066654 |
| PCT Number: | US2014066661 |
| PCT Number: | US2014066666 |
| PCT Number: | US2009044123 |
| PCT Number: | US2010024837 |

**CORRESPONDENCE DATA**

**Fax Number:**           (704)331-1159

***Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.***

**Phone:**           704-331-1000

| Email: | iplaw@mvalaw.com; jansnider@mvalaw.com |
|---|---|
| **Correspondent Name:** | MOORE & VAN ALLEN PLLC |
| **Address Line 1:** | 100 NORTH TRYON STREET, SUITE 4700 |
| **Address Line 4:** | CHARLOTTE, NORTH CAROLINA 28202 |

| ATTORNEY DOCKET NUMBER: | 045057-000044 |
|---|---|
| **NAME OF SUBMITTER:** | JAMES VAN CLEAVE GAMBRELL |
| **SIGNATURE:** | /James Van Cleave Gambrell/ |
| **DATE SIGNED:** | 04/12/2021 |

**Total Attachments: 34**
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page1.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page2.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page3.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page4.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page5.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page6.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page7.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page8.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page9.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page10.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page11.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page12.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page13.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page14.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page15.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page16.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page17.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page18.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page19.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page20.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page21.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page22.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page23.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page24.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page25.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page26.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page27.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page28.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page29.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page30.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page31.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page32.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page33.tif
source=Executed - Assignment of Patent Rights by MaxLinear Communications LLC#page34.tif

EXECUTION VERSION

## ASSIGNMENT OF PATENT RIGHTS BY MAXLINEAR COMMUNICATIONS LLC

For good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, MaxLinear Communications LLC, a Delaware limited liability company, with an office at 5966 La Place Court, Suite 100, Carlsbad, CA 92008 ("**Assignor**"), does hereby sell, assign, transfer, and convey unto Entropic Communications, LLC, a Delaware limited liability company, with an address at 1345 Avenue of the Americas, 46th Floor, New York, NY 10105 ("**Assignee**"), or its designees, all right, title, and interest that exist today and may exist in the future in and to any and all of the following (collectively, the "**Patent Rights**"), free and clear of all liens, claims and encumbrances other than those Assignee has expressly agreed in writing will continue to encumber the Patent Rights after execution and delivery of this Assignment of Patent Rights:

(a) the provisional patent applications, patent applications and patents listed in the table below (the "**Patents**");

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US09/910412 | US7594249 | US | 2001-07-21 | NETWORK INTERFACE DEVICE AND BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| US10/215609 | US7428238 | US | 2002-08-09 | BROADBAND NETWORK BRIDGING VARIOUS WIRING CHANNELS |
| US10/386094 | US7154957 | US | 2003-03-10 | POWER SPECTRUM SHAPING TO REDUCE INTERFERENCE EFFECTS IN DEVICES SHARING A COMMUNICATION MEDIUM |
| US12/538339 | US20090296611 | US | 2009-08-10 | BROADBAND NETWORK FOR COAXIAL CABLE USING MULTI-CARRIER MODULATION |
| US10/322834 | US7295518 | US | 2002-12-18 | BROADBAND NETWORK FOR COAXIAL CABLE USING MULTI-CARRIER MODULATION |
| US11/938283 | US7499397 | US | 2007-11-11 | BROADBAND NETWORK FOR COAXIAL CABLE USING MULTI-CARRIER MODULATION |
| US11/938770 | US7573822 | US | 2007-11-12 | BROADBAND NETWORK FOR COAXIAL CABLE USING MULTI-CARRIER MODULATION |
| US13/090907 | US8411565 | US | 2011-04-20 | BROADBAND NETWORK FOR COAXIAL CABLE USING MULTI-CARRIER MODULATION |

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US15/860400 | US20180131588 | US | 2018-01-02 | BROADBAND CABLE NETWORK UTILIZING COMMON BIT-LOADING |
| US10/889975 | US7889759 | US | 2004-07-12 | BROADBAND CABLE NETWORK UTILIZING COMMON BIT-LOADING |
| US13/027030 | US8588250 | US | 2011-02-14 | BROADBAND CABLE NETWORK UTILIZING COMMON BIT-LOADING |
| US14/082544 | US9112803 | US | 2013-11-18 | BROADBAND CABLE NETWORK UTILIZING COMMON BIT-LOADING |
| US14/829036 | US9860144 | US | 2015-08-18 | BROADBAND CABLE NETWORK UTILIZING COMMON BIT-LOADING |
| US09/965242 | US7590168 | US | 2001-09-26 | LOW COMPLEXITY HIGH-SPEED COMMUNICATIONS TRANSCEIVER |
| AU2002318330A | AU2002318330 | AU | 2002-07-08 | MULTI-CHANNEL COMMUNICATIONS TRANSRECEIVER |
| US09/904432 | US7295623 | US | 2001-07-11 | HIGH-SPEED COMMUNICATIONS TRANSCEIVER |
| US12/558781 | US8787430 | US | 2009-09-14 | LOW COMPLEXITY HIGH-SPEED COMMUNICATIONS TRANSCEIVER |
| US10/071771 | US7236757 | US | 2002-02-06 | HIGH-SPEED MULTI-CHANNEL COMMUNICATIONS TRANSCEIVER WITH INTER-CHANNEL INTERFERENCE FILTER |
| US10/167158 | US20030112896 | US | 2002-06-10 | MULTI-CHANNEL COMMUNICATIONS TRANSCEIVER |
| EP02748158A | EP1407572 | EP | 2002-07-08 | MULTI-CHANNEL COMMUNICATIONS TRANSCEIVER |
| US10/310255 | US7403752 | US | 2002-12-04 | MULTI-CHANNEL COMMUNICATIONS TRANSCEIVER |
| CN02817774A | CN1596520 | CN | 2002-07-08 | MULTI-CHANNEL COMMUNICATIONS TRANSCEIVER |
| TW91115102A | TWI238628 | TW | 2002-07-08 | MULTI-CHANNEL COMMUNICATIONS TRANSCEIVER AND METHOD |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0299

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US0222339W | WO03007564 | WO | 2002-07-08 | MULTI-CHANNEL COMMUNICATIONS TRANSRECEIVER |
| US09/443054 | US6552738 | US | 1999-11-18 | USER INTERFACE FOR CONTROL OF A DISPLAY DEVICE |
| EP02775131A | EP1444834 | EP | 2002-10-18 | APPARATUS AND METHOD FOR MULTIMEDIA PROCESSING |
| IB0204352W | WO03039160 | WO | 2002-10-18 | APPARATUS AND METHOD FOR MULTIMEDIA PROCESSING |
| CN02821816A | CN1272966 | CN | 2002-10-18 | APPARATUS AND METHOD FOR MULTIMEDIA PROCESSING |
| JP2003541278A | JP4216191 | JP | 2002-10-18 | MULTIMEDIA PROCESSING APPARATUS AND METHOD |
| KR20047006432A | KR100919370 | KR | 2002-10-18 | APPARATUS AND METHOD FOR MULTIMEDIA PROCESSING |
| US10/003062 | US7116712 | US | 2001-11-02 | APPARATUS AND METHOD FOR PARALLEL MULTIMEDIA PROCESSING |
| US10/735521 | US20040209584 | US | 2003-12-11 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| US10/735523 | US20040209588 | US | 2003-12-11 | MIXER CIRCUIT WITH BYPASS AND MIXING MODES HAVING CONSTANT EVEN ORDER GENERATION AND METHOD OF OPERATION |
| US10/734603 | US20040214537 | US | 2003-12-11 | SIGNAL DISTRIBUTION SYSTEM CASCADABLE AGC DEVICE AND METHOD |
| US10/734604 | US20050005296 | US | 2003-12-11 | NXM CROSSPOINT SWITCH WITH BAND TRANSLATION |
| EP03812996A | EP1576751 | EP | 2003-12-11 | SIGNAL DISTRIBUTION SYSTEM CASCADABLE AGC DEVICE AND METHOD |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0300

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US0339741W | WO2004054128 | WO | 2003-12-11 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| US0339677W | WO2004054145 | WO | 2003-12-11 | SIGNAL DISTRIBUTION SYSTEM CASCADABLE AGC DEVICE AND METHOD |
| US0339678W | WO2004054312 | WO | 2003-12-11 | NXM CROSSPOINT SWITCH WITH BAND TRANSLATION |
| US11/618922 | US20070111661 | US | 2007-01-01 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| AU2003297006A | AU2003297006 | AU | 2003-12-11 | SIGNAL DISTRIBUTION SYSTEM CASCADABLE AGC DEVICE AND METHOD |
| AT03797006T | AT403276 | AT | 2003-12-11 | INTEGRATED CROSS-LINKING WITH BAND IMPLEMENTATION |
| AU2003293542A | AU2003293542 | AU | 2003-12-11 | NXM CROSSPOINT SWITCH WITH BAND TRANSLATION |
| AU2003297935A | AU2003297935 | AU | 2003-12-11 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| EP03797006A | EP1573931 | EP | 2003-12-11 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| US12/477339 | US20090239491 | US | 2009-06-03 | SIGNAL DISTRIBUTION SYSTEM CASCADABLE AGC DEVICE AND METHOD |
| EP03790493A | EP1574084 | EP | 2003-12-11 | NXM CROSSPOINT SWITCH WITH BAND TRANSLATION |
| AT03790493T | AT458358 | AT | 2003-12-11 | CROSS-REFERENCE WITH BAND IMPLEMENTATION |
| US14/882937 | US20160072534 | US | 2015-10-14 | SIGNAL DISTRIBUTION SYSTEM CASCADABLE AGC DEVICE AND METHOD |
| DK03790493T | DK1574084 | DK | 2003-12-11 | NXM CROSS-POINT CONTACT WITH BAND TURNOVER |
| DE60322583T | DE60322583 | DE | 2003-12-11 | INTEGRATED CROSS-LINKING WITH BAND IMPLEMENTATION |
| DE60331350T | DE60331350 | DE | 2003-12-11 | CROSS-REFERENCE WITH BAND IMPLEMENTATION |
| JP2004558210A | JP2006510247 | JP | 2003-12-11 | INTEGRATED CROSSPOINT SWITCH |

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0301**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | WITH BANDWIDTH CONVERSION FUNCTION |
| US11/164768 | US7271640 | US | 2005-12-05 | MIXER CIRCUIT WITH BYPASS AND MIXING MODES HAVING CONSTANT EVEN ORDER GENERATION AND METHOD OF OPERATION |
| US11/537628 | US7526264 | US | 2006-09-30 | NXM CROSSPOINT SWITCH WITH BAND TRANSLATION |
| US11/538627 | US7558551 | US | 2006-10-04 | SIGNAL DISTRIBUTION SYSTEM CASCADABLE AGC DEVICE AND METHOD |
| CN200380108801A | CN100555885 | CN | 2003-12-11 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| CN200380108717A | CN1739252 | CN | 2003-12-11 | SIGNAL DISTRIBUTION SYSTEM CASCADABLE AGC DEVICE AND METHOD |
| US10/675566 | US8223775 | US | 2003-09-30 | ARCHITECTURE FOR A FLEXIBLE AND HIGH-PERFORMANCE GATEWAY CABLE MODEM |
| US10/289011 | US7130576 | US | 2002-11-06 | SIGNAL SELECTOR AND COMBINER FOR BROADBAND CONTENT DISTRIBUTION |
| US11/553456 | US7542715 | US | 2006-10-26 | SIGNAL SELECTOR AND COMBINER FOR BROADBAND CONTENT DISTRIBUTION |
| US2007089192W | WO2008064371 | WO | 2007-12-31 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| EP07870121A | EP2087623 | EP | 2007-12-31 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| AT07870121T | AT474388 | AT | 2007-12-31 | FREQUENCY TRANSMISSION AND STACKING OF SATELLITE SIGNALS |
| DE602007007808T | DE602007007808 | DE | 2007-12-31 | FREQUENCY TRANSMISSION AND STACKING OF SATELLITE SIGNALS |
| PT07870121T | PT2087623 | PT | 2007-12-31 | SATELLITE SIGNAL FREQUENCY |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0302

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | TRANSLATION AND STACKING |
| US15/830072 | US10439746 | US | 2017-12-04 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| US16/595527 | US20200280382 | US | 2019-10-08 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| US16/883504 | US20200295858 | US | 2020-05-26 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| US12/015773 | US8023912 | US | 2008-01-17 | CIRCUITS, SYSTEMS AND METHODS FOR FREQUENCY TRANSLATION AND SIGNAL DISTRIBUTION |
| US12/016998 | US8086170 | US | 2008-01-19 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| US13/334975 | US8892026 | US | 2011-12-22 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| US12/015760 | US9219557 | US | 2008-01-17 | CIRCUITS, SYSTEMS AND METHODS FOR CONSTRUCTING A COMPOSITE SIGNAL |
| US14/451359 | US9413476 | US | 2014-08-04 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| US14/978049 | US9853757 | US | 2015-12-22 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| DK08727812T | DK2119069 | DK | 2008-01-17 | TRANSLATIONAL SWITCHING SYSTEM AND SIGNAL DISTRIBUTION SYSTEM USING THE SAME |
| AT08727812T | AT511253 | AT | 2008-01-17 | TRANSLATION SWITCHING SYSTEM AND SIGNAL DISTRIBUTION SYSTEM THEREWITH |
| US2008051287W | WO2008089317 | WO | 2008-01-17 | CIRCUITS, SYSTEMS, AND METHODS FOR FREQUENCY |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0303

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | TRANSLATION AND SIGNAL DISTRIBUTION |
| US2008051290W | WO2008089318 | WO | 2008-01-17 | TRANSLATIONAL SWITCHING SYSTEM AND SIGNAL DISTRIBUTION SYSTEM EMPLOYING SAME |
| US2008051285W | WO2008089315 | WO | 2008-01-17 | CIRCUITS, SYSTEMS, AND METHODS FOR CONSTRUCTING A COMPOSITE SIGNAL |
| EP08727807A | EP2119067 | EP | 2008-01-17 | CIRCUITS, SYSTEMS, AND METHODS FOR CONSTRUCTING A COMPOSITE SIGNAL |
| EP08727809A | EP2119068 | EP | 2008-01-17 | CIRCUITS, SYSTEMS, AND METHODS FOR FREQUENCY TRANSLATION AND SIGNAL DISTRIBUTION |
| EP08727812A | EP2119069 | EP | 2008-01-17 | TRANSLATIONAL SWITCHING SYSTEM AND SIGNAL DISTRIBUTION SYSTEM EMPLOYING SAME |
| US12/015774 | US8009725 | US | 2008-01-17 | TRANSLATIONAL SWITCHING SYSTEM AND SIGNAL DISTRIBUTION SYSTEM EMPLOYING SAME |
| US13/220530 | US8300681 | US | 2011-08-29 | TRANSLATIONAL SWITCHING SYSTEM AND SIGNAL DISTRIBUTION SYSTEM EMPLOYING SAME |
| ES07870121T | ES2348410 | ES | 2007-12-31 | FREQUENCY SIGNAL OF SATELLITE AND STACKED TRANSLATION. |
| US2008053212W | WO2008098075 | WO | 2008-02-06 | FULL MESH RATES TRANSACTION IN A NETWORK |
| US2008053222W | WO2008098083 | WO | 2008-02-06 | PARAMETERIZED QUALITY OF SERVICE ARCHITECTURE IN A NETWORK |
| US2008053202W | WO2008098066 | WO | 2008-02-06 | A LAYER-2 MANAGEMENT ENTITY MESSAGING FRAMEWORK IN A NETWORK |
| EP08729205A | EP2115954 | EP | 2008-02-06 | PARAMETERIZED QUALITY OF SERVICE |

CONFIDENTIAL

**PATENT**
**REEL: 055899 FRAME: 0304**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | ARCHITECTURE IN A NETWORK |
| EP08729196A | EP2119126 | EP | 2008-02-06 | FULL MESH RATES TRANSACTION IN A NETWORK |
| US12/027216 | US8176181 | US | 2008-02-06 | LAYER-2 MANAGEMENT ENTITY MESSAGING FRAMEWORK IN A NETWORK |
| EP08729186A | EP2115945 | EP | 2008-02-06 | A LAYER-2 MANAGEMENT ENTITY MESSAGING FRAMEWORK IN A NETWORK |
| JP2009549223A | JP5168699 | JP | 2008-02-06 | PARAMETERIZED QUALITY OF SERVICE ARCHITECTURE IN NETWORKS |
| JP2009549219A | JP5266258 | JP | 2008-02-06 | LAYER 2 MANAGEMENT ENTITY MESSAGING FRAMEWORK IN THE NETWORK |
| KR20097017142A | KR101457241 | KR | 2008-02-06 | FULL MESH RATES TRANSACTION IN A NETWORK |
| US15/832390 | US10432422 | US | 2017-12-05 | PARAMETERIZED QUALITY OF SERVICE ARCHITECTURE IN A NETWORK |
| US12/027228 | US8352569 | US | 2008-02-06 | FULL MESH RATES TRANSACTION IN A NETWORK |
| US12/027202 | US9838213 | US | 2008-02-06 | PARAMETERIZED QUALITY OF SERVICE ARCHITECTURE IN A NETWORK |
| KR20097019206A | KR20090121327 | KR | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| US16/681244 | US20200099629 | US | 2019-11-12 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| US12/031496 | US20080212591 | US | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| US2008054006W | WO2008101112 | WO | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| EP08729901A | EP2119131 | EP | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0305

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| EP12152213A | EP2448198 | EP | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| EP12152215A | EP2456143 | EP | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| EP12152218A | EP2458801 | EP | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| EP12152219A | EP2469779 | EP | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| CN200880004836A | CN101632266 | CN | 2008-02-14 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| US15/275180 | US20170034074 | US | 2016-09-23 | PARAMETERIZED QUALITY OF SERVICE IN A NETWORK |
| CN200880007920A | CN101632259 | CN | 2008-02-06 | A LAYER-2 MANAGEMENT ENTITY MESSAGING FRAMEWORK IN A NETWORK |
| CN200880007840A | CN101632261 | CN | 2008-02-06 | FULL MESH RATES TRANSACTION IN A NETWORK |
| CN200880007820A | CN101632268 | CN | 2008-02-06 | PARAMETERIZED QUALITY OF SERVICE ARCHITECTURE IN A NETWORK |
| US2010050948W | WO2011041573 | WO | 2010-09-30 | SYSTEM AND METHOD FOR A MANAGED NETWORK WITH QUALITY-OF-SERVICE |
| EP10821278A | EP2484057 | EP | 2010-09-30 | SYSTEM AND METHOD FOR A MANAGED NETWORK WITH QUALITY-OF-SERVICE |
| KR20127009898A | KR20120099412 | KR | 2010-09-30 | SYSTEM AND METHOD FOR A MANAGED NETWORK WITH QUALITY-OF-SERVICE |
| US15/975946 | US20180262359 | US | 2018-05-10 | SYSTEM AND METHOD FOR A MANAGED NETWORK WITH QUALITY-OF-SERVICE MANAGEMENT |
| US12/895312 | US10009189 | US | 2010-09-30 | SYSTEM AND METHOD FOR A MANAGED NETWORK WITH QUALITY-OF-SERVICE MANAGEMENT |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0306

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US2008063231W | WO2008141169 | WO | 2008-05-09 | AGGREGATING NETWORK PACKETS FOR TRANSMISSION TO A DESTINATION NODE |
| US13/556040 | US8750298 | US | 2012-07-23 | AGGREGATING NETWORK PACKETS FOR TRANSMISSION TO A DESTINATION NODE |
| US12/117890 | US8228910 | US | 2008-05-09 | AGGREGATING NETWORK PACKETS FOR TRANSMISSION TO A DESTINATION NODE |
| US11/027952 | US7477871 | US | 2004-12-31 | SIGNAL SELECTOR AND COMBINER SYSTEM FOR BROADBAND CONTENT DISTRIBUTION |
| IB2008054071W | WO2009044382 | WO | 2008-10-03 | METHOD, SYSTEM AND APPARATUS FOR EXTENDED RATE/RANGE COMMUNICATION OF MULTIMEDIA DATA OVER COAXIAL CABLE NETWORK |
| TW97138116A | TW200926809 | TW | 2008-10-03 | METHOD, SYSTEM AND APPARATUS FOR EXTENDED RATE/RANGE COMMUNICATION OVER A COMMUNICATION NETWORK |
| US12/245498 | US8351368 | US | 2008-10-03 | METHOD FOR EXTENDED RATE/RANGE COMMUNICATION OVER A COMMUNICATION NETWORK |
| US13/735957 | US9413632 | US | 2013-01-07 | METHOD FOR EXTENDED RATE/RANGE COMMUNICATION OVER A COMMUNICATION NETWORK |
| US11/027999 | US7522875 | US | 2004-12-31 | SIGNAL SELECTOR AND COMBINER SYSTEM FOR BROADBAND CONTENT DISTRIBUTION |
| US12/473656 | US7995459 | US | 2009-05-28 | ECHO PROFILE PROBE |
| US13/032580 | US8588055 | US | 2011-02-22 | ECHO PROFILE PROBE |
| US11/229297 | US7542411 | US | 2005-09-16 | ECHO PROFILE PROBE |
| US14/081512 | US8824270 | US | 2013-11-15 | ECHO PROFILE PROBE |
| TW97138114A | TW200943794 | TW | 2008-10-03 | METHOD FOR EFFICIENT PACKET FRAMING IN A COMMUNICATION NETWORK |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0307

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US15/156389 | US10033484 | US | 2016-05-17 | METHOD FOR EFFICIENT PACKET FRAMING IN A COMMUNICATION NETWORK |
| US16/004477 | US10812223 | US | 2018-06-11 | METHOD FOR EFFICIENT PACKET FRAMING IN A COMMUNICATION NETWORK |
| US12/245535 | US20090254794 | US | 2008-10-03 | METHOD FOR EFFICIENT PACKET FRAMING IN A COMMUNICATION NETWORK |
| IB2009051427W | WO2009122383 | WO | 2009-04-03 | METHOD FOR EFFICIENT PACKET FRAMING IN A COMMUNICATION NETWORK |
| US2009044404W | WO2009143082 | WO | 2009-05-18 | CHANNEL STACKING SYSTEM AND METHOD OF OPERATION |
| EP09751310A | EP2289244 | EP | 2009-05-18 | CHANNEL STACKING SYSTEM AND METHOD OF OPERATION |
| KR20107028130A | KR20110021891 | KR | 2009-05-18 | CHANNEL STACKING SYSTEM AND METHOD OF OPERATION |
| CN200980118574A | CN102037727 | CN | 2009-05-18 | CHANNEL STACKING SYSTEM AND METHOD OF OPERATION |
| HK11111101A | HK1157099 | HK | 2011-10-18 | CHANNEL STACKING SYSTEM AND METHOD OF OPERATION |
| JP2011510624A | JP5560471 | JP | 2009-05-18 | CHANNEL STACK SYSTEM AND OPERATION METHOD |
| US12/414892 | US8345798 | US | 2009-03-31 | CHANNEL STACKING SYSTEM AND METHOD OF OPERATION |
| KR20117006794A | KR20110081956 | KR | 2009-09-11 | HIGH-EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS |
| ES09813640T | ES2481043 | ES | 2009-09-11 | HIGH EFFICIENCY PREAMBLES FOR COMMUNICATION SYSTEMS ON PSEUDO-STATIONARY COMMUNICATION CHANNELS |
| HK12101225A | HK1161005 | HK | 2012-02-08 | HIGH-EFFICIENCY PREAMBLES FOR |

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0308**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS |
| US12/557288 | US8179920 | US | 2009-09-10 | HIGH EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS |
| US13/466582 | US8711848 | US | 2012-05-08 | HIGH-EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS |
| BRPI0917112A | BRPI0917112 | BR | 2009-09-11 | HIGH EFFICIENCY PREAMBLES FOR PSEUDO-STATIONARY COMMUNICATION CHANNEL COMMUNICATION SYSTEMS |
| US2009056587W | WO2010030831 | WO | 2009-09-11 | HIGH-EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS |
| CA2736268A | CA2736268 | CA | 2009-09-11 | HIGH-EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS |
| JP2011526981A | JP5433856 | JP | 2009-09-11 | HIGH-EFFICIENCY PREAMBLE FOR COMMUNICATION SYSTEMS OVER PSEUDO-FIXED COMMUNICATION CHANNELS |
| EP09813640A | EP2324609 | EP | 2009-09-11 | HIGH-EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0309

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | COMMUNICATION CHANNELS |
| CN200980135360A | CN102150403 | CN | 2009-09-11 | HIGH EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS |
| KR20117007513A | KR20110076909 | KR | 2009-09-30 | DATA TRANSMISSION OVER A NETWORK WITH CHANNEL BONDING |
| US12/241629 | US8266265 | US | 2008-09-30 | DATA TRANSMISSION OVER A NETWORK WITH CHANNEL BONDING |
| US2009058938W | WO2010039770 | WO | 2009-09-30 | DATA TRANSMISSION OVER A NETWORK WITH CHANNEL BONDING |
| CA2736262A | CA2736262 | CA | 2009-09-30 | DATA TRANSMISSION OVER A NETWORK WITH CHANNEL BONDING |
| JP2011530154A | JP2012504914 | JP | 2009-09-30 | DATA TRANSMISSION OVER THE NETWORK USING CHANNEL BONDING |
| GB201103868A | GB2476001 | GB | 2009-09-30 | DATA TRANSMISSION OVER A NETWORK WITH CHANNEL BONDING |
| AU2009298598A | AU2009298598 | AU | 2009-09-30 | DATA TRANSMISSION OVER A NETWORK WITH CHANNEL BONDING |
| JP2014161621A | JP2014239521 | JP | 2014-08-07 | DATA TRANSMISSION OVER NETWORK WITH CHANNEL BONDING |
| CN200980137718A | CN102165799 | CN | 2009-09-30 | DATA TRANSMISSION OVER A NETWORK WITH CHANNEL BONDING |
| US12/579312 | US20100094995 | US | 2009-10-14 | SILENT PROBES IN A COMMUNICATION NETWORK |
| US2009060952W | WO2010045528 | WO | 2009-10-16 | METHOD AND APPARATUS FOR USING RANGING MEASUREMENTS IN A MULTIMEDIA HOME NETWORK |
| AU2009305655A | AU2009305655 | AU | 2009-10-16 | METHOD AND APPARATUS FOR USING RANGING MEASUREMENTS IN A MULTIMEDIA HOME NETWORK |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0310

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| CA2738947A | CA2738947 | CA | 2009-10-16 | METHOD AND APPARATUS FOR USING RANGING MEASUREMENTS IN A MULTIMEDIA HOME NETWORK |
| EP09821305A | EP2338242 | EP | 2009-10-16 | METHOD AND APPARATUS FOR USING RANGING MEASUREMENTS IN A MULTIMEDIA HOME NETWORK |
| CN200980138931A | CN102171954 | CN | 2009-10-16 | METHOD AND APPARATUS FOR USING RANGING MEASUREMENTS IN A MULTIMEDIA HOME NETWORK |
| HK12101941A | HK1161451 | HK | 2012-02-27 | METHOD AND APPARATUS FOR USING RANGING MEASUREMENTS IN A MULTIMEDIA HOME NETWORK |
| IL21202111A | IL212021 | IL | 2011-03-29 | METHOD AND APPARATUS FOR USING RANGING MEASUREMENTS IN A MULTIMEDIA HOME NETWORK |
| US12/580127 | US8363681 | US | 2009-10-15 | METHOD AND APPARATUS FOR USING RANGING MEASUREMENTS IN A MULTIMEDIA HOME NETWORK |
| US2009060995W | WO2010045550 | WO | 2009-10-16 | METHOD AND APPARATUS FOR PERFORMING CONSTELLATION SCRAMBLING IN A MULTIMEDIA HOME NETWORK |
| AU2009305594A | AU2009305594 | AU | 2009-10-16 | METHOD AND APPARATUS FOR PERFORMING CONSTELLATION SCRAMBLING IN A MULTIMEDIA HOME NETWORK |
| CA2738949A | CA2738949 | CA | 2009-10-16 | METHOD AND APPARATUS FOR |

CONFIDENTIAL

**PATENT**
**REEL: 055899 FRAME: 0311**

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | PERFORMING CONSTELLATION SCRAMBLING IN A MULTIMEDIA HOME NETWORK |
| GB201104519A | GB2476413 | GB | 2009-10-16 | METHOD AND APPARATUS FOR PERFORMING CONSTELLATION SCRAMBLING IN A MULTIMEDIA HOME NETWORK |
| CN200980139001A | CN102171956 | CN | 2009-10-16 | METHOD AND APPARATUS FOR PERFORMING CONSTELLATION SCRAMBLING IN A MULTIMEDIA HOME NETWORK |
| JP2011532283A | JP5655224 | JP | 2009-10-16 | METHOD AND APPARATUS FOR PERFORMING CONSTELLATION SCRAMBLING IN A MULTIMEDIA HOME NETWORK |
| US12/580227 | US8320566 | US | 2009-10-15 | METHOD AND APPARATUS FOR PERFORMING CONSTELLATION SCRAMBLING IN A MULTIMEDIA HOME NETWORK |
| US12/581063 | US8418036 | US | 2009-10-16 | METHOD AND APPARATUS FOR PERFORMING FORWARD ERROR CORRECTION IN AN ORTHOGONAL FREQUENCY DIVISION MULTIPLEXED COMMUNICATION NETWORK |
| US10/734535 | US7724639 | US | 2003-12-11 | METHOD OF BIT ALLOCATION IN A MULTICARRIER SYMBOL TO ACHIEVE NON-PERIODIC FREQUENCY DIVERSITY |
| US12/635649 | US8284690 | US | 2009-12-10 | RECEIVER DETERMINED PROBE |
| US2009067586W | WO2010074993 | WO | 2009-12-10 | RECEIVER DETERMINED PROBE |

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0312**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| EP09835530A | EP2377022 | EP | 2009-12-10 | RECEIVER DETERMINED PROBE |
| KR20117016529A | KR20110104524 | KR | 2009-12-10 | RECEIVER DETERMINED PROBE |
| CN200980150275A | CN102246149 | CN | 2009-12-10 | DETECTED SIGNALS DETERMINED BY RECEIVER |
| US12/336975 | US8634498 | US | 2008-12-17 | SYSTEMS AND METHODS FOR PROBING WIRED COMMUNICATION CHANNELS |
| US14/158484 | US9210062 | US | 2014-01-17 | SYSTEMS AND METHODS FOR PROBING WIRED COMMUNICATION |
| US14/960498 | US9787566 | US | 2015-12-07 | SYSTEMS AND METHODS FOR PROBING WIRED COMMUNICATION |
| US2009067452W | WO2010077761 | WO | 2009-12-10 | SYSTEMS AND METHODS FOR PROBING WIRED COMMUNICATION CHANNELS. |
| EP09836782A | EP2338230 | EP | 2009-12-10 | SYSTEMS AND METHODS FOR PROBING WIRED COMMUNICATION CHANNELS. |
| KR20117007387A | KR20110100615 | KR | 2009-12-10 | SYSTEMS AND METHODS FOR PROBING WIRED COMMUNICATION CHANNELS |
| JP2011542267A | JP5594486 | JP | 2009-12-10 | SYSTEM AND METHOD FOR PROBING A WIRED COMMUNICATION CHANNEL |
| CN200980138976A | CN102171932 | CN | 2009-12-10 | SYSTEMS AND METHODS FOR PROBING WIRED COMMUNICATION CHANNELS |
| US12/686645 | US20100180112 | US | 2010-01-13 | SECURE NODE ADMISSION IN A COMMUNICATION NETWORK |
| US2011040838W | WO2011163073 | WO | 2011-06-17 | SECURE NODE ADMISSION IN A COMMUNICATION NETWORK |
| CN201180031243A | CN102948128 | CN | 2011-06-17 | SECURE NODE ADMISSION IN A COMMUNICATION NETWORK |
| EP11798672A | EP2586180 | EP | 2011-06-17 | SECURE NODE ADMISSION IN A |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0313

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | COMMUNICATION NETWORK |
| JP2013516630A | JP2013539248 | JP | 2011-06-17 | SECURE NODE AUTHORIZATION IN COMMUNICATION NETWORKS |
| KR20127033232A | KR20130111960 | KR | 2011-06-17 | SECURE NODE ADMISSION IN A COMMUNICATION NETWORK |
| US15/904911 | US10594672 | US | 2018-02-26 | SECURE NODE ADMISSION IN A COMMUNICATION NETWORK |
| US12/820382 | US8699704 | US | 2010-06-22 | SECURE NODE ADMISSION IN A COMMUNICATION NETWORK |
| US14/188328 | US9300468 | US | 2014-02-24 | SECURE NODE ADMISSION IN A COMMUNICATION NETWORK |
| US15/083816 | US9906508 | US | 2016-03-29 | SECURE NODE ADMISSION IN A COMMUNICATION NETWORK |
| US12/688535 | US8340125 | US | 2010-01-15 | METHOD AND APPARATUS FOR BLOCK ACKNOWLEDGEMENT IN A COMMUNICATION NETWORK |
| US2010021223W | WO2010083429 | WO | 2010-01-15 | METHOD AND APPARATUS FOR BLOCK ACKNOWLEDGEMENT IN A COMMUNICATION NETWORK |
| EP10732160A | EP2380317 | EP | 2010-01-15 | METHOD AND APPARATUS FOR BLOCK ACKNOWLEDGEMENT IN A COMMUNICATION NETWORK |
| KR20117015101A | KR20110103986 | KR | 2010-01-15 | METHOD AND APPARATUS FOR BLOCK ACKNOWLEDGEMENT IN A COMMUNICATION NETWORK |
| CN201080003900A | CN102273143 | CN | 2010-01-15 | METHOD AND APPARATUS FOR BLOCK ACKNOWLEDGEMENT IN A COMMUNICATION NETWORK |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0314

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| EP10701084A | EP2387838 | EP | 2010-01-15 | RETRANSMISSION ADMISSION MECHANISM IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| ES10701084T | ES2399598 | ES | 2010-01-15 | RELAY ADMISSION MECHANISM IN A SHARED NETWORK MANAGED WITH QUALITY OF SERVICE |
| PL10701084T | PL2387838 | PL | 2010-01-15 | RETRANSMISSION ADMISSION MECHANISM IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| US12/688559 | US8468200 | US | 2010-01-15 | RETRANSMISSION ADMISSION MECHANISM IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| US2010021253W | WO2010083447 | WO | 2010-01-15 | RETRANSMISSION ADMISSION MECHANISM IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| KR20117018969A | KR20110107851 | KR | 2010-01-15 | RETRANSMISSION ADMISSION MECHANISM IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| JP2011546403A | JP5579199 | JP | 2010-01-15 | RETRANSMISSION ADMISSION MECHANISM IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| CN201080004714A | CN102282813 | CN | 2010-01-15 | MECHANISM IS PERMITTED IN THE REPEATING TRANSMISSION HAD IN THE MANAGED SHARED NETWORK OF SERVICE QUALITY |
| HK12105793A | HK1165149 | HK | 2012-06-14 | METHOD AND APPARATUS FOR LAYER DISCOVERY IN A MANAGED SHARED NETWORK |
| US15/808431 | US10594566 | US | 2017-11-09 | METHOD AND APPARATUS FOR LAYER 2 DISCOVERY IN A MANAGED SHARED NETWORK |

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0315**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US12/688518 | US9106554 | US | 2010-01-15 | METHOD AND APPARATUS FOR LAYER 2 DISCOVERY IN A MANAGED SHARED NETWORK |
| US14/801149 | US9853865 | US | 2015-07-16 | METHOD AND APPARATUS FOR LAYER 2 DISCOVERY IN A MANAGED SHARED NETWORK |
| US2010021266W | WO2010083458 | WO | 2010-01-15 | METHOD AND APPARATUS FOR LAYER 2 DISCOVERY IN A MANAGED SHARED NETWORK |
| EP10700925A | EP2387835 | EP | 2010-01-15 | METHOD AND APPARATUS FOR LAYER 2 DISCOVERY IN A MANAGED SHARED NETWORK |
| CN201080004838A | CN102282803 | CN | 2010-01-15 | METHOD AND APPARATUS FOR LAYER 2 DISCOVERY IN A MANAGED SHARED NETWORK |
| CL2014000978A | CL2014000978 | CL | 2014-04-16 | METODO PARA DETERMINAR LA ADMISION DE UN FLUJO EN UNA RED DE COMUNICACIONES, QUE COMPRENDE ESTABLECER UN ANCHO DE BANDA PREDETERMINADO A RESERVAR PARA FLUJOS DE PQOS, ESTABLECER UN PROCESO DE ADMISION DE FLUJO PARA DETERMINAR SI ADMITE UN NUEVO FLUJO, PREDETERMINAR CUANTO ANCHO DE BANDA PREDETERMINADO YA SE HA ASIGNADO A FLUJOS ACTUALMENTE ADMITIDOS Y DETERMINAR SI LA CANTIDAD DE ANCHO DE BANDA REQUERIDA POR EL FLUJO NO ES MAYOR QUE LA CANTIDAD DE |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0316

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | ANCHO DE BANDA RESERVADA MENOS LA CANTIDAD YA ASIGNADA |
| CL2011002033A | CL2011002033 | CL | 2011-08-19 | UN METODO Y SISTEMA PARA LA PROGRAMACION DE COMUNICACIONES DE RED EN UNA RED ADMINISTRADA QUE TIENE UN COORDINADOR DE RED Y UNA VARIEDAD DE NODOS DE RED ASOCIADOS. |
| IL21441411A | IL214414 | IL | 2011-08-02 | FLEXIBLE RESERVATION REQUEST AND SCHEDULING MECHANISMS IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| US12/709435 | US8416685 | US | 2010-02-19 | FLEXIBLE RESERVATION REQUEST AND SCHEDULING MECHANISMS IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| BRPI1008877A | BRPI1008877 | BR | 2010-02-19 | FLEXIBLE RESERVATION REQUEST AND ESCALATION MECHANISMS IN A QUALITY-OF-SERVICE MANAGED SHARED NETWORK |
| US2010024837W | WO2010096726 | WO | 2010-02-19 | FLEXIBLE RESERVATION REQUEST AND SCHEDULING MECHANISMS IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| CA2752917A | CA2752917 | CA | 2010-02-19 | FLEXIBLE RESERVATION REQUEST AND SCHEDULING MECHANISMS IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| AU2010215830A | AU2010215830 | AU | 2010-02-19 | FLEXIBLE RESERVATION REQUEST AND SCHEDULING MECHANISMS IN A MANAGED SHARED |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0317

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | NETWORK WITH QUALITY OF SERVICE |
| KR20117021960A | KR20110132386 | KR | 2010-02-19 | FLEXIBLE RESERVATION REQUEST AND SCHEDULING MECHANISMS IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| JP2011551263A | JP5628211 | JP | 2010-02-19 | FLEXIBLE RESERVATION REQUEST AND SCHEDULING MECHANISM WITHIN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| US12/862636 | US8566678 | US | 2010-08-24 | BROADBAND SATELLITE SYSTEM FOR THE SIMULTANEOUS RECEPTION OF MULTIPLE CHANNELS USING SHARED ITERATIVE DECODER |
| US11/555685 | US7783958 | US | 2006-11-01 | BROADBAND SATELLITE SYSTEM FOR THE SIMULTANEOUS RECEPTION OF MULTIPLE CHANNELS USING SHARED ITERATIVE DECODER |
| HK12107120A | HK1166530 | HK | 2012-07-20 | A METHOD FOR QUICK MAP RECOVERY IN CASE OF ERROR IN MOCA MOCA MAP |
| US12/415875 | US9008077 | US | 2009-03-31 | METHOD FOR QUICK MAP RECOVERY IN CASE OF ERROR IN MOCA |
| US2010027431W | WO2010107758 | WO | 2010-03-16 | A METHOD FOR QUICK MAP RECOVERY IN CASE OF ERROR IN MOCA |
| CN201080011003A | CN102341784 | CN | 2010-03-16 | METHOD FOR QUICK MAP RECOVERY IN CASE OF ERROR IN MOCA |
| JP2012500879A | JP5736612 | JP | 2010-03-16 | QUICK MAP RECOVERY METHOD IN CASE OF ERROR IN MOCA |
| US12/819106 | US8767607 | US | 2010-06-18 | METHOD AND APPARATUS FOR PERFORMING MULTICAST IN COMMUNICATIONS NETWORK |

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0318**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US12/833827 | US8553727 | US | 2010-07-09 | METHOD AND APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK |
| US15/632826 | US10491331 | US | 2017-06-26 | METHOD AND APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK |
| US16/693852 | US20200235849 | US | 2019-11-25 | METHOD AND APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK |
| US13/402014 | US8638808 | US | 2012-02-22 | METHOD AND APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK |
| US14/165005 | US8913635 | US | 2014-01-27 | METHOD AND APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK |
| US14/510971 | US9184872 | US | 2014-10-09 | METHOD AND APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK |
| US14/877598 | US9749088 | US | 2015-10-07 | METHOD AND APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK |
| US11/763359 | US7941091 | US | 2007-06-14 | SIGNAL DISTRIBUTION SYSTEM EMPLOYING A MULTI-STAGE SIGNAL COMBINER NETWORK |
| IL22005112A | IL220051 | IL | 2012-05-29 | METHOD AND APPARATUS FOR COMMUNICATING UNICAST PQOS DFID INFORMATION |
| US12/955642 | US8861357 | US | 2010-11-29 | METHOD AND APPARATUS FOR COMMUNICATING UNICAST PQOS DFID INFORMATION |
| US2010058209W | WO2011066507 | WO | 2010-11-29 | METHOD AND APPARATUS FOR COMMUNICATING UNICAST PQOS DFID INFORMATION |
| CA2782086A | CA2782086 | CA | 2010-11-29 | METHOD AND APPARATUS FOR COMMUNICATING UNICAST PQOS DFID INFORMATION |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0319

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| AU2010324597A | AU2010324597 | AU | 2010-11-29 | METHOD AND APPARATUS FOR COMMUNICATING UNICAST PQOS DFID INFORMATION |
| CN201080054300A | CN102687467 | CN | 2010-11-29 | FOR TRANSMITTING THE METHOD AND APPARATUS OF CLEAN CULTURE PQOS DFID INFORMATION |
| EP10834013A | EP2507945 | EP | 2010-11-29 | METHOD AND APPARATUS FOR COMMUNICATING UNICAST PQOS DFID INFORMATION |
| MX2012008674A | MX2012008674 | MX | 2011-01-26 | METHOD AND APPARATUS FOR USE OF SILENT SYMBOLS IN A COMMUNICATIONS NETWORK. |
| US13/013795 | US8593983 | US | 2011-01-25 | METHOD AND APPARATUS FOR USE OF SILENT SYMBOLS IN A COMMUNICATIONS NETWORK |
| US2011022512W | WO2011094263 | WO | 2011-01-26 | METHOD AND APPARATUS FOR USE OF SILENT SYMBOLS IN A COMMUNICATIONS NETWORK |
| CA2785805A | CA2785805 | CA | 2011-01-26 | METHOD AND APPARATUS FOR USE OF SILENT SYMBOLS IN A COMMUNICATIONS NETWORK |
| KR20127021796A | KR20120127608 | KR | 2011-01-26 | METHOD AND APPARATUS FOR USE OF SILENT SYMBOLS IN A COMMUNICATIONS NETWORK |
| JP2012550217A | JP2013518478 | JP | 2011-01-26 | METHOD AND APPARATUS FOR USING SILENT SYMBOLS IN A COMMUNICATION NETWORK |
| BR112012017689A | BR112012017689 | BR | 2011-01-26 | METHOD AND APPARATUS FOR THE USE OF SILENT SYMBOLS IN A COMMUNICATIONS NETWORK |
| US13/041662 | US20110216776 | US | 2011-03-07 | METHOD AND APPARATUS FOR |

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0320**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | ASYNCHRONOUS ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS |
| US13/075719 | US9270401 | US | 2011-03-30 | METHOD AND APPARATUS FOR ASYNCHRONOUS ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS |
| US13/335735 | US8891544 | US | 2011-12-22 | MULTIMEDIA OVER COAXIAL CABLE ACCESS PROTOCOL |
| US11/292939 | US8085802 | US | 2005-12-02 | MULTIMEDIA OVER COAXIAL CABLE ACCESS PROTOCOL |
| US15/426253 | US10257566 | US | 2017-02-07 | BROADBAND LOCAL AREA NETWORK |
| US11/231349 | US8631450 | US | 2005-09-19 | BROADBAND LOCAL AREA NETWORK |
| US11/241748 | US8621539 | US | 2005-09-29 | PHYSICAL LAYER TRANSMITTER FOR USE IN A BROADBAND LOCAL AREA NETWORK |
| US11/292947 | US8498294 | US | 2005-12-02 | MULTIMEDIA OVER COAXIAL CABLE ACCESS PROTOCOL |
| US14/154101 | US9172993 | US | 2014-01-13 | BROADBAND LOCAL AREA NETWORK |
| US14/861198 | US9565469 | US | 2015-09-22 | BROADBAND LOCAL AREA NETWORK |
| US15/045674 | US10091133 | US | 2016-02-17 | NETWORK CONTROL TO IMPROVE BANDWIDTH UTILIZATION AND PARAMETERIZED QUALITY OF SERVICE |
| US16/109396 | US10270710 | US | 2018-08-22 | NETWORK CONTROL TO IMPROVE BANDWIDTH UTILIZATION AND PARAMETERIZED QUALITY OF SERVICE |
| US16/391402 | US10715461 | US | 2019-04-23 | NETWORK CONTROL TO IMPROVE BANDWIDTH UTILIZATION AND PARAMETERIZED QUALITY OF SERVICE |
| US12/822676 | US9294297 | US | 2010-06-24 | NODE-BASED QUALITY-OF-SERVICE MANAGEMENT |
| US2011040844W | WO2011163074 | WO | 2011-06-17 | NODE-BASED QUALITY-OF-SERVICE MANAGEMENT |

CONFIDENTIAL
PATENT
REEL: 055899 FRAME: 0321

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| CN201180031267A | CN102959532 | CN | 2011-06-17 | SERVICE QUALITY MANAGEMENT BASED ON NODE |
| EP11798673A | EP2585940 | EP | 2011-06-17 | NODE-BASED QUALITY-OF-SERVICE MANAGEMENT |
| BR112012033068A | BR112012033068 | BR | 2011-06-17 | NODE-BASED QUALITY OF SERVICE MANAGEMENT |
| KR20100001628U | KR20110008221 | KR | 2010-02-16 | A PROMOTIONAL INSTANT LOTTERY TO CHOOSE THE WINNING TARGET |
| US2012022109W | WO2012100220 | WO | 2012-01-20 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES |
| CA2825707A | CA2825707 | CA | 2012-01-20 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES |
| EP12736161A | EP2666271 | EP | 2012-01-20 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES |
| CN201280011617A | CN103649880 | CN | 2012-01-20 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES |
| MX2013008537A | MX2013008537 | MX | 2012-01-20 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES. |
| BR112013018687A | BR112013018687 | BR | 2012-01-20 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCKING CONVERTERS |

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0322**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | INCLUDING DIGITAL CHANNEL SWITCHES |
| US15/155860 | US20170026059 | US | 2016-05-16 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES |
| US14/962637 | US9565012 | US | 2015-12-08 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES |
| JP2013550643A | JP2014507885 | JP | 2012-01-20 | SYSTEM AND METHOD FOR SELECTING A DIGITAL CONTENT CHANNEL USING A LOW NOISE BLOCK CONVERTER INCLUDING A DIGITAL CHANNELIZER SWITCH |
| US14/334443 | US9209957 | US | 2014-07-17 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES |
| US13/355413 | US9344262 | US | 2012-01-20 | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELIZER SWITCHES |
| US2012025268W | WO2012112693 | WO | 2012-02-15 | OPTICAL CONVERTER WITH ADC BASED CHANNELIZER FOR OPTICAL LNB SYSTEM |
| EP12746894A | EP2676392 | EP | 2012-02-15 | OPTICAL CONVERTER WITH ADC BASED CHANNELIZER FOR OPTICAL LNB SYSTEM |
| CN201280015423A | CN103609049 | CN | 2012-02-15 | THE OPTICAL CONVERTER WITH CHANNELIZATION DEVICE BASED ON ADC AND METHOD FOR OPTICS LNB SYSTEM |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0323

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| BR112013020927A | BR112013020927 | BR | 2012-02-15 | ADC-BASED PLUMBING OPTICAL CONVERTER FOR OPTICAL LNB SYSTEM |
| US13/397443 | US9407369 | US | 2012-02-15 | OPTICAL CONVERTER WITH ADC BASED CHANNELIZER FOR OPTICAL LNB SYSTEM |
| CL2013003205A | CL2013003205 | CL | 2013-11-08 | PUENTE Y METODO DE RED CONFIGURADO PARA EFECTUAR COMUNICACIONES POR UNA RED MOCA Y UNA RED WIFI UTILIZANDO RECURSOS DE PUENTE COMPARTIDOS; METODO PARA COMPARTIR RECURSOS PARA DICHO PUENTE DE RED. |
| CN201280034198A | CN103650484 | CN | 2012-05-09 | MOCA-WIFI MULTIPLEXING |
| US13/213370 | US8831015 | US | 2011-08-19 | MOCA-WIFI MULTIPLEXING |
| US2012037023W | WO2012154783 | WO | 2012-05-09 | MOCA-WIFI MULTIPLEXING |
| EP12782382A | EP2708024 | EP | 2012-05-09 | MOCA-WIFI MULTIPLEXING |
| BR112013028916A | BR112013028916 | BR | 2012-05-09 | WIFI MOCHA MULTIPLEXING |
| US13/584541 | US9923652 | US | 2012-08-13 | FREQUENCY BAND SELECTION FOR MULTIPLE HOME NETWORKS |
| US2012050636W | WO2013025633 | WO | 2012-08-13 | METHOD FOR SELECTING FREQUENCY BANDS IN A NETWORK DEVICE FOR MULTIPLE HOME NETWORKS |
| CA2844745A | CA2844745 | CA | 2012-08-13 | METHOD FOR SELECTING FREQUENCY BANDS IN A NETWORK DEVICE FOR MULTIPLE HOME NETWORKS |
| KR20147004352A | KR20140048293 | KR | 2012-08-13 | METHOD FOR SELECTING FREQUENCY BANDS IN A NETWORK DEVICE FOR MULTIPLE HOME NETWORKS |
| EP12751665A | EP2742623 | EP | 2012-08-13 | METHOD FOR SELECTING FREQUENCY BANDS IN A NETWORK DEVICE FOR |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0324

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | MULTIPLE HOME NETWORKS |
| CN201280050107A | CN103875199 | CN | 2012-08-13 | METHOD FOR SELECTING FREQUENCY BANDS IN A NETWORK DEVICE FOR MULTIPLE HOME NETWORKS |
| BR112014003231A | BR112014003231 | BR | 2012-08-13 | METHOD FOR SELECTING FREQUENCY BANDS ON NETWORK DEVICE FOR MULTIPLE NATIVE NETWORKS |
| US15/926153 | US20180262286 | US | 2018-03-20 | FREQUENCY BAND SELECTION FOR MULTIPLE HOME NETWORKS |
| CN201280061387A | CN104054330 | CN | 2012-12-11 | 10 GBPS COAXIAL CABLE NETWORKING SYSTEM |
| JP2014547344A | JP2015509299 | JP | 2012-12-11 | 10GBPS COAXIAL CABLE NETWORKING SYSTEM |
| US13/325418 | US8792565 | US | 2011-12-14 | 10 GBPS COAXIAL CABLE NETWORKING SYSTEM |
| US2012068931W | WO2013090255 | WO | 2012-12-11 | 10 GBPS COAXIAL CABLE NETWORKING SYSTEM |
| EP12857728A | EP2792140 | EP | 2012-12-11 | 10 GBPS COAXIAL CABLE NETWORKING SYSTEM |
| BR112014014374A | BR112014014374 | BR | 2012-12-11 | 10 GBPS COAXIAL NETWORK CONNECTION SYSTEM |
| US12/689858 | US8483152 | US | 2010-01-19 | METHOD AND APPARATUS FOR USE OF OFDMA IN A COMMUNICATION NETWORK |
| US16/926067 | US20210029227 | US | 2020-07-10 | SOFTWARE UPGRADE IN A HOME NETWORK USING LOWER LAYER MESSAGING |
| KR20147029116A | KR20150003203 | KR | 2013-02-21 | SOFTWARE UPGRADE USING LAYER-2 MANAGEMENT ENTITY MESSAGING |
| US2013027082W | WO2013158212 | WO | 2013-02-21 | SOFTWARE UPGRADE USING LAYER-2 MANAGEMENT ENTITY MESSAGING |
| EP13777931A | EP2839613 | EP | 2013-02-21 | SOFTWARE UPGRADE USING LAYER-2 MANAGEMENT ENTITY MESSAGING |
| US16/371842 | US20190230200 | US | 2019-04-01 | SOFTWARE UPGRADE IN A HOME NETWORK USING |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0325

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| | | | | LOWER LAYER MESSAGING |
| CN201380027450A | CN104769889 | CN | 2013-02-21 | SOFTWARE UPGRADE USING LAYER-2 MANAGEMENT ENTITY MESSAGING |
| US15/632677 | US10250724 | US | 2017-06-26 | SOFTWARE UPGRADE IN A HOME NETWORK USING LOWER LAYER MESSAGING |
| US13/448639 | US9191461 | US | 2012-04-17 | SOFTWARE UPGRADE USING LAYER-2 MANAGEMENT ENTITY MESSAGING |
| US14/933821 | US9692859 | US | 2015-11-05 | SOFTWARE UPGRADE USING LAYER-2 MANAGEMENT ENTITY MESSAGING |
| US13/403144 | US8677441 | US | 2012-02-23 | SCANNING ALGORITHM FOR EMBEDDED NETWORK DEVICES |
| US15/881000 | US10182274 | US | 2018-01-26 | METHOD AND APPARATUS FOR UNIFYING AN EPON ACCESS NETWORK AND A COAX BASED ACCESS NETWORK |
| US16/237410 | US10575073 | US | 2018-12-31 | METHOD AND APPARATUS FOR UNIFYING AN EPON ACCESS NETWORK AND A COAX-BASED ACCESS NETWORK |
| US14/383623 | US9883260 | US | 2013-03-08 | METHOD AND APPARATUS FOR UNIFYING AN EPON ACCESS NETWORK AND A COAX-BASED ACCESS NETWORK |
| US2013029923W | WO2013134663 | WO | 2013-03-08 | METHOD AND APPARATUS FOR UNIFYING AN EPON ACCESS NETWORK AND A COAX-BASED ACCESS NETWORK |
| EP13757672A | EP2823591 | EP | 2013-03-08 | METHOD AND APPARATUS FOR UNIFYING AN EPON ACCESS NETWORK AND A COAX-BASED ACCESS NETWORK |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0326

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| MX2014010679A | MX2014010679 | MX | 2013-03-08 | METHOD AND APPARATUS FOR UNIFYING AN EPON ACCESS NETWORK AND A COAX-BASED ACCESS NETWORK. |
| US15/717550 | US10129048 | US | 2017-09-27 | PROGRESSIVE MODULATION FOR DOWNSTREAM ACCESS |
| US16/188962 | US10771278 | US | 2018-11-13 | PROGRESSIVE MODULATION FOR DOWNSTREAM ACCESS |
| US14/394800 | US9780962 | US | 2013-04-16 | PROGRESSIVE MODULATION FOR DOWNSTREAM ACCESS |
| US2013036724W | WO2013158604 | WO | 2013-04-16 | PROGRESSIVE MODULATION FOR DOWNSTREAM ACCESS |
| MX2014012438A | MX2014012438 | MX | 2013-04-16 | PROGRESSIVE MODULATION FOR DOWNSTREAM ACCESS. |
| EP13778670A | EP2839595 | EP | 2013-04-16 | PROGRESSIVE MODULATION FOR DOWNSTREAM ACCESS |
| US10/961863 | US8587722 | US | 2004-10-08 | SYSTEM AND METHOD FOR AUTOMATICALLY CONTROLLING THE PHASE OF A CLOCK SIGNAL FOR SAMPLING AN HDTV SIGNAL |
| JP2015512813A | JP2015525494 | JP | 2013-05-15 | MULTIPLE STREAM SIGNAL PROCESSING |
| US13/471613 | US8913626 | US | 2012-05-15 | SIGNAL PROCESSING OF MULTIPLE STREAMS |
| US2013041251W | WO2013173523 | WO | 2013-05-15 | SIGNAL PROCESSING OF MULTIPLE STREAMS |
| EP13791255A | EP2850737 | EP | 2013-05-15 | SIGNAL PROCESSING OF MULTIPLE STREAMS |
| MX2014013929A | MX2014013929 | MX | 2013-05-15 | SIGNAL PROCESSING OF MULTIPLE STREAMS. |
| BR112014028626A | BR112014028626 | BR | 2013-05-15 | MULTI-STREAM SIGNAL PROCESSING |
| US14/774845 | US10103776 | US | 2014-03-11 | SYNCHRONIZED MULTI-CHANNEL ACCESS SYSTEM |
| US16/161466 | US10659103 | US | 2018-10-16 | SYNCHRONIZED MULTI-CHANNEL ACCESS SYSTEM |
| US2014023639W | WO2014164856 | WO | 2014-03-11 | SYNCHRONIZED MULTI-CHANNEL ACCESS SYSTEM |

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0327

**EXECUTION VERSION**

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| US15/030751 | US20160282922 | US | 2014-11-20 | NETWORK SENSING SYSTEMS AND METHODS FOR POWER MANAGEMENT |
| US15/037931 | US10298413 | US | 2014-11-20 | DEVICE AND METHOD FOR AUTOMATIC NETWORK DETECTION AND FORMATION |
| US16/735995 | US20200153652 | US | 2020-01-07 | DEVICE AND METHOD FOR AUTOMATIC NETWORK DETECTION AND FORMATION |
| US2014066654W | WO2015077470 | WO | 2014-11-20 | COMMUNICATION DEVICE AND METHOD WHEREIN A CABLE IS SENSED FOR POWER MANAGEMENT |
| US2014066661W | WO2015077475 | WO | 2014-11-20 | DEVICE AND METHOD FOR MANAGING POWER AND DETERMINING NETWORK PRESENCE |
| US2014066666W | WO2015077478 | WO | 2014-11-20 | DEVICE AND METHOD FOR AUTOMATIC NETWORK DETECTION AND FORMATION |
| US15/832997 | US10313489 | US | 2017-12-06 | USB TO COAX BRIDGE |
| US16/430533 | US20200162585 | US | 2019-06-04 | USB TO COAX BRIDGE |
| US14/302152 | US9871892 | US | 2014-06-11 | USB TO COAX BRIDGE |
| US16/695234 | US20200389185 | US | 2019-11-26 | LDPC CODE MATRICES |
| CN201510073776A | CN104836635 | CN | 2015-02-11 | LDPC CODE MATRIX |
| US15/598349 | US10020820 | US | 2017-05-18 | LDPC CODE MATRICES |
| US14/177707 | US9264074 | US | 2014-02-11 | LDPC CODE MATRICES |
| US15/001718 | US9680503 | US | 2016-01-20 | LDPC CODE MATRICES |
| US15/974783 | US20180262210 | US | 2018-05-09 | LDPC CODE MATRICES |
| KR20140001217U | KR20150003203 | KR | 2014-02-17 | HIGH FREQUENCY DOCHIM THERAPY |
| US12/165528 | US8427944 | US | 2008-06-30 | BITLOADING APPLIED TO NETWORK MULTICAST MESSAGES |
| KR20107025432A | KR20110008221 | KR | 2009-05-15 | BITLOADING APPLIED TO NETWORK MULTICAST MESSAGES |
| US2009044123W | WO2009143012 | WO | 2009-05-15 | BITLOADING APPLIED TO NETWORK MULTICAST MESSAGES |
| EP09751241A | EP2279570 | EP | 2009-05-15 | BITLOADING APPLIED TO NETWORK MULTICAST MESSAGES |
| IN5284CHN2012A | IN2012CN05284 | IN | 2012-06-18 | METHOD AND APPARATUS FOR COMMUNICATING UNICAST PQOS DFID INFORMATION |

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0328**

EXECUTION VERSION

| Application No. | Publication / Patent No. | Country | Filing Date | Title of Patent |
|---|---|---|---|---|
| IN1383MUN2009A | IN2009MN01383 | IN | 2009-07-22 | CIRCUITS, SYSTEMS, AND METHODS FOR CONSTRUCTING A COMPOSITE SIGNAL |
| IN1382MUN2009A | IN2009MN01382 | IN | 2009-07-22 | TRANSLATIONAL SWITCHING SYSTEM AND SIGNAL DISTRIBUTION SYSTEM EMPLOYING SAME |
| IN1381MUN2009A | IN2009MN01381 | IN | 2009-07-22 | CIRCUITS, SYSTEMS, AND METHODS FOR FREQUENCY TRANSLATION AND SIGNAL DISTRIBUTION |
| IN950KON2011A | IN2011KN00950 | IN | 2011-03-03 | DATA TRANSMISSION OVER A NETWOK WITH CHANNEL BONDING |
| IN1375KON2011A | IN2011KN01375 | IN | 2011-03-31 | METHOD AND APPARATUS FOR PERFORMING CONSTELLATION SCRAMBLING IN A MULTIMEDIA HOME NETWORK |
| IN1343KON2011A | IN2011KN01343 | IN | 2011-03-29 | SYSTEMS AND METHODS FOR PROBING WIRED COMMUNICATION CHANNELS |
| IN4317KON2010A | IN2010KN04317 | IN | 2010-11-16 | CHANNEL STACKING SYSEM AND METHOD OF OPERATION |
| IN4242KON2010A | IN2010KN04242 | IN | 2010-11-11 | BITLOADING APPLIED TO NETWORK MULTICAST MESSAGES |
| IN5368CHN2011A | IN2011CN05368 | IN | 2011-07-25 | RETRANSMISSION ADMISSION MECHANISM IN A MANAGED SHARED NETWORK WITH QUALITY OF SERVICE |
| IN2702KON2011A | IN2011KN02702 | IN | 2011-06-29 | METHOD AND APPARATUS FOR BLOCK ACKNOWLEDGEMENT IN A COMMUNICATION NETWORK |
| IN1838MUN2011A | IN2011MN01838 | IN | 2011-09-06 | A METHOD FOR QUICK MAP RECOVERY IN CASE OF ERROR IN MOCA |

(b)    all patents and patent applications (i) to which any of the Patents directly or indirectly claims priority, and/or (ii) for which any of the Patents directly or indirectly forms a basis for priority;

CONFIDENTIAL

PATENT
REEL: 055899 FRAME: 0329

**EXECUTION VERSION**

(c)      all reissues, reexaminations, extensions, continuations, continuations in part, continuing prosecution applications, requests for continuing examinations, divisionals, registrations of any item in any of the foregoing categories (a) and (b);

(d)      all foreign patents, foreign patent applications, and foreign counterparts relating to any item in any of the foregoing categories (a) through (c), including, without limitation, certificates of invention, utility models, industrial design protection, design patent protection, and other governmental grants or issuances;

(e)      all rights to apply in any or all countries of the world for patents, certificates of invention, utility models, industrial design protections, design patent protections, or other governmental grants or issuances of any type related to any item in any of the foregoing categories (a) through (d), including, without limitation, under the Paris Convention for the Protection of Industrial Property, the International Patent Cooperation Treaty, or any other convention, treaty, agreement, or understanding;

(f)      causes of action (whether known or unknown or whether currently pending, filed, or otherwise) on account of any of the Patents and/or any item in any of the foregoing categories (b) through (e), including, without limitation, all causes of action and other enforcement rights for

(1)      damages,
(2)      injunctive relief, and
(3)      any other remedies of any kind

for past, current, and future infringement; and

(g)      all rights to collect royalties and other payments under or on account of any of the Patents and/or any item in any of the foregoing categories (b) through (f).

Assignor hereby authorizes the respective patent office or governmental agency in each jurisdiction in which any Patent Rights exist to issue any and all patents, certificates of invention, utility models or other governmental grants or issuances that may be granted upon any of the Patent Rights in the name of Assignee, as the assignee to the entire interest therein.

Assignor will, at the reasonable request of Assignee, do all things necessary, proper, or advisable, including without limitation, the execution, acknowledgment, and recordation of specific assignments, oaths, declarations, and other documents on a country-by-country basis, to assist Assignee in obtaining, perfecting, sustaining, and/or enforcing the Patent Rights.

The terms and conditions of this Assignment of Patent Rights will inure to the benefit of Assignee, its successors, assigns, and other legal representatives and will be binding upon Assignor, its successors, assigns, and other legal representatives.

**[Remainder of Page Intentionally Blank.]**

CONFIDENTIAL

**PATENT
REEL: 055899 FRAME: 0330**

EXECUTION VERSION

IN WITNESS WHEREOF this Assignment of Patent Rights is executed as of March 31, 2021.

ASSIGNOR:

**MaxLinear Communications LLC**

By: _~signature~_
Name: _STEVEN LITCHFIELD_
Title: _CEO_
*(Signature MUST be attested)*

**ATTESTATION OF SIGNATURE PURSUANT TO 28 U.S.C. § 1746**
The undersigned witnessed the signature of _Steven Litchfield_ to the
above Assignment of Patent Rights on behalf of _MaxLinear Communications, LLC_.
and makes the following statements:
1. I am over the age of 18 and competent to testify as to the facts in this
Attestation block if called upon to do so.
2. _Steven Litchfield_ is personally known to me (or proved to
me on the basis of satisfactory evidence) and appeared before me on
_March 31_, 2021 to execute the above Assignment of
Patent Rights on behalf of _MaxLinear Communications, LLC_
3. _Steven Litchfield_ subscribed to the above Assignment of
Patent Rights on behalf of _MaxLinear Communications, LLC_.
I declare under penalty of perjury under the laws of the United States of America
that the statements made in the three (3) numbered paragraphs immediately
above are true and correct.
EXECUTED on _March 31, 2021_ (date)
_~signature~_
Print Name: _MICHELLE TANABA_

[*Signature Page of Assignment of Patent Rights.*]

CONFIDENTIAL

**PATENT**
**REEL: 055899 FRAME: 0331**

**RECORDED: 04/12/2021**