EXHIBIT J

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT3358715

| SUBMISSION TYPE: | NEW ASSIGNMENT |
| --- | --- |
| NATURE OF CONVEYANCE: | MERGER AND CHANGE OF NAME |
| EFFECTIVE DATE: | 04/30/2015 |

**CONVEYING PARTY DATA**

| Name | Execution Date |
| --- | --- |
| ENTROPIC COMMUNICATIONS, INC. | 04/30/2015 |
| EXCALIBUR SUBSIDIARY, LLC | 04/30/2015 |

**NEWLY MERGED ENTITY DATA**

| Name | Execution Date |
| --- | --- |
| ENTROPIC COMMUNICATIONS, LLC | 04/30/2015 |

**MERGED ENTITY'S NEW NAME (RECEIVING PARTY)**

| | |
| --- | --- |
| Name: | ENTROPIC COMMUNICATIONS, LLC |
| Street Address: | 5966 LA PLACE COURT |
| Internal Address: | SUITE 100 |
| City: | CARLSBAD |
| State/Country: | CALIFORNIA |
| Postal Code: | 92008 |

**PROPERTY NUMBERS Total: 511**

| Property Type | Number |
| --- | --- |
| PCT Number: | US2011040844 |
| PCT Number: | US2012025268 |
| PCT Number: | US2012030858 |
| PCT Number: | US2012037023 |
| PCT Number: | US2012059234 |
| PCT Number: | US2013020350 |
| PCT Number: | US2013027451 |
| PCT Number: | US2013029923 |
| PCT Number: | US2013036725 |
| PCT Number: | US2013051459 |
| PCT Number: | US2013051610 |
| PCT Number: | US2013059899 |
| PCT Number: | US2013060006 |

| Property Type | Number |
|---|---|
| PCT Number: | US2013060523 |
| PCT Number: | US2013060626 |
| PCT Number: | US2013065613 |
| PCT Number: | US2014018196 |
| PCT Number: | US2014023639 |
| PCT Number: | US2014029102 |
| PCT Number: | US2014038260 |
| PCT Number: | US2014038269 |
| PCT Number: | US2014047988 |
| PCT Number: | US2014048591 |
| PCT Number: | US2014058554 |
| PCT Number: | US2014060035 |
| PCT Number: | US2014066654 |
| PCT Number: | US2014066661 |
| PCT Number: | US2014066666 |
| PCT Number: | US2014070416 |
| Patent Number: | 5469227 |
| Patent Number: | 5537071 |
| Patent Number: | 5554950 |
| Patent Number: | 5612863 |
| Patent Number: | 5648819 |
| Patent Number: | 5654629 |
| Patent Number: | 5719593 |
| Patent Number: | 5742196 |
| Patent Number: | 5754252 |
| Patent Number: | 5767739 |
| Patent Number: | 5805029 |
| Patent Number: | 5822437 |
| Patent Number: | 5874928 |
| Patent Number: | 5887036 |
| Patent Number: | 5907371 |
| Patent Number: | 5933198 |
| Patent Number: | 5936660 |
| Patent Number: | 5959689 |
| Patent Number: | 5978037 |
| Patent Number: | 5986691 |
| Patent Number: | 6008693 |
| Patent Number: | 6008849 |

| Property Type | Number |
|---|---|
| Patent Number: | 6020882 |
| Patent Number: | 6043844 |
| Patent Number: | 6044114 |
| Patent Number: | 6122381 |
| Patent Number: | 6133949 |
| Patent Number: | 6141386 |
| Patent Number: | 6141646 |
| Patent Number: | 6151580 |
| Patent Number: | 6166526 |
| Patent Number: | 6208173 |
| Patent Number: | 6208350 |
| Patent Number: | 6211629 |
| Patent Number: | 6218791 |
| Patent Number: | 6262774 |
| Patent Number: | 6281813 |
| Patent Number: | 6348819 |
| Patent Number: | 6396545 |
| Patent Number: | 6407727 |
| Patent Number: | 6411338 |
| Patent Number: | 6414724 |
| Patent Number: | 6421090 |
| Patent Number: | 6434146 |
| Patent Number: | 6434170 |
| Patent Number: | 6456679 |
| Patent Number: | 6489958 |
| Patent Number: | 6492913 |
| Patent Number: | 6498609 |
| Patent Number: | 6501809 |
| Patent Number: | 6522115 |
| Patent Number: | 6538658 |
| Patent Number: | 6552738 |
| Patent Number: | 6606724 |
| Patent Number: | 6646688 |
| Patent Number: | 6665018 |
| Patent Number: | 6665752 |
| Patent Number: | 6671318 |
| Patent Number: | 6675283 |
| Patent Number: | 6707854 |

| Property Type | Number |
|---|---|
| Patent Number: | 6714257 |
| Patent Number: | 6724817 |
| Patent Number: | 6724829 |
| Patent Number: | 6727959 |
| Patent Number: | 6738840 |
| Patent Number: | 6754281 |
| Patent Number: | 6762643 |
| Patent Number: | 6769093 |
| Patent Number: | 6774883 |
| Patent Number: | 6774918 |
| Patent Number: | 6785700 |
| Patent Number: | 6792115 |
| Patent Number: | 6795512 |
| Patent Number: | 6801591 |
| Patent Number: | 6803897 |
| Patent Number: | 6810502 |
| Patent Number: | 6816940 |
| Patent Number: | 6842124 |
| Patent Number: | 6847406 |
| Patent Number: | 6856649 |
| Patent Number: | 6856656 |
| Patent Number: | 6865635 |
| Patent Number: | 6865711 |
| Patent Number: | 6882332 |
| Patent Number: | 6882690 |
| Patent Number: | 6909466 |
| Patent Number: | 6917387 |
| Patent Number: | 6922438 |
| Patent Number: | 6938063 |
| Patent Number: | 6940523 |
| Patent Number: | 6940557 |
| Patent Number: | 6954093 |
| Patent Number: | 6973615 |
| Patent Number: | 6975359 |
| Patent Number: | 6980059 |
| Patent Number: | 6993071 |
| Patent Number: | 6995617 |
| Patent Number: | 6996175 |

| Property Type | Number |
|---|---|
| Patent Number: | 6996177 |
| Patent Number: | 6999514 |
| Patent Number: | 7006150 |
| Patent Number: | 7009451 |
| Patent Number: | 7010039 |
| Patent Number: | 7010042 |
| Patent Number: | 7010802 |
| Patent Number: | 7039113 |
| Patent Number: | 7050114 |
| Patent Number: | 7064501 |
| Patent Number: | 7064793 |
| Patent Number: | 7065028 |
| Patent Number: | 7065703 |
| Patent Number: | 7072392 |
| Patent Number: | 7084929 |
| Patent Number: | 7092033 |
| Patent Number: | 7098964 |
| Patent Number: | 7103831 |
| Patent Number: | 7106810 |
| Patent Number: | 7113021 |
| Patent Number: | 7116712 |
| Patent Number: | 7130344 |
| Patent Number: | 7130576 |
| Patent Number: | 7133478 |
| Patent Number: | 7142249 |
| Patent Number: | 7145604 |
| Patent Number: | 7151575 |
| Patent Number: | 7154957 |
| Patent Number: | 7162038 |
| Patent Number: | 7190744 |
| Patent Number: | 7206361 |
| Patent Number: | 7221372 |
| Patent Number: | 7221726 |
| Patent Number: | 7222336 |
| Patent Number: | 7224235 |
| Patent Number: | 7231005 |
| Patent Number: | 7233271 |
| Patent Number: | 7236757 |

| Property Type | Number |
|---|---|
| Patent Number: | 7245242 |
| Patent Number: | 7248890 |
| Patent Number: | 7249244 |
| Patent Number: | 7251703 |
| Patent Number: | 7257499 |
| Patent Number: | 7257505 |
| Patent Number: | 7262807 |
| Patent Number: | 7271640 |
| Patent Number: | 7272203 |
| Patent Number: | 7274402 |
| Patent Number: | 7277964 |
| Patent Number: | 7295518 |
| Patent Number: | 7295623 |
| Patent Number: | 7301379 |
| Patent Number: | 7301570 |
| Patent Number: | 7310369 |
| Patent Number: | 7310768 |
| Patent Number: | 7315331 |
| Patent Number: | 7315622 |
| Patent Number: | 7317758 |
| Patent Number: | 7321642 |
| Patent Number: | 7330141 |
| Patent Number: | 7339412 |
| Patent Number: | 7352814 |
| Patent Number: | 7355483 |
| Patent Number: | 7355917 |
| Patent Number: | 7356670 |
| Patent Number: | 7369834 |
| Patent Number: | 7376181 |
| Patent Number: | 7376286 |
| Patent Number: | 7391476 |
| Patent Number: | 7397311 |
| Patent Number: | 7397873 |
| Patent Number: | 7403752 |
| Patent Number: | 7406492 |
| Patent Number: | 7408491 |
| Patent Number: | 7415075 |
| Patent Number: | 7418379 |

| Property Type | Number |
| --- | --- |
| Patent Number: | 7428222 |
| Patent Number: | 7428238 |
| Patent Number: | 7443375 |
| Patent Number: | 7477871 |
| Patent Number: | 7486283 |
| Patent Number: | 7496165 |
| Patent Number: | 7499105 |
| Patent Number: | 7499397 |
| Patent Number: | 7504890 |
| Patent Number: | 7504971 |
| Patent Number: | 7515145 |
| Patent Number: | 7519230 |
| Patent Number: | 7519339 |
| Patent Number: | 7519348 |
| Patent Number: | 7522875 |
| Patent Number: | 7525553 |
| Patent Number: | 7526264 |
| Patent Number: | 7528665 |
| Patent Number: | 7532216 |
| Patent Number: | 7532220 |
| Patent Number: | 7536031 |
| Patent Number: | 7539391 |
| Patent Number: | 7542041 |
| Patent Number: | 7542411 |
| Patent Number: | 7542715 |
| Patent Number: | 7545888 |
| Patent Number: | 7548136 |
| Patent Number: | 7549156 |
| Patent Number: | 7551185 |
| Patent Number: | 7552159 |
| Patent Number: | 7552343 |
| Patent Number: | 7552352 |
| Patent Number: | 7558551 |
| Patent Number: | 7561208 |
| Patent Number: | 7568147 |
| Patent Number: | 7570245 |
| Patent Number: | 7570710 |
| Patent Number: | 7571450 |

| Property Type | Number |
|---|---|
| Patent Number: | 7573822 |
| Patent Number: | 7594046 |
| Patent Number: | 7594249 |
| Patent Number: | 7599433 |
| Patent Number: | 7620254 |
| Patent Number: | 7643039 |
| Patent Number: | 7653126 |
| Patent Number: | 7653370 |
| Patent Number: | 7673140 |
| Patent Number: | 7676199 |
| Patent Number: | 7680219 |
| Patent Number: | 7685497 |
| Patent Number: | 7693327 |
| Patent Number: | 7701450 |
| Patent Number: | 7711044 |
| Patent Number: | 7711073 |
| Patent Number: | 7714760 |
| Patent Number: | 7720177 |
| Patent Number: | 7720296 |
| Patent Number: | 7724639 |
| Patent Number: | 7725515 |
| Patent Number: | 7728743 |
| Patent Number: | 7734089 |
| Patent Number: | 7734984 |
| Patent Number: | 7738355 |
| Patent Number: | 7746929 |
| Patent Number: | 7746969 |
| Patent Number: | 7750979 |
| Patent Number: | 7761717 |
| Patent Number: | 7770090 |
| Patent Number: | 7778482 |
| Patent Number: | 7783958 |
| Patent Number: | 7800521 |
| Patent Number: | 7808408 |
| Patent Number: | 7821914 |
| Patent Number: | 7822112 |
| Patent Number: | 7822602 |
| Patent Number: | 7825745 |

| Property Type | Number |
|---|---|
| Patent Number: | 7843509 |
| Patent Number: | 7864904 |
| Patent Number: | 7868949 |
| Patent Number: | 7880784 |
| Patent Number: | 7881500 |
| Patent Number: | 7885325 |
| Patent Number: | 7889759 |
| Patent Number: | 7894529 |
| Patent Number: | 7894547 |
| Patent Number: | 7894609 |
| Patent Number: | 7916815 |
| Patent Number: | 7924348 |
| Patent Number: | 7929609 |
| Patent Number: | 7930174 |
| Patent Number: | 7933281 |
| Patent Number: | 7933332 |
| Patent Number: | 7933411 |
| Patent Number: | 7936206 |
| Patent Number: | 7936669 |
| Patent Number: | 7936701 |
| Patent Number: | 7937738 |
| Patent Number: | 7941091 |
| Patent Number: | 7944966 |
| Patent Number: | 7949205 |
| Patent Number: | 7958424 |
| Patent Number: | 7961251 |
| Patent Number: | 7974342 |
| Patent Number: | 7982799 |
| Patent Number: | 7995459 |
| Patent Number: | 7995648 |
| Patent Number: | 7995793 |
| Patent Number: | 8009725 |
| Patent Number: | 8019172 |
| Patent Number: | 8023912 |
| Patent Number: | 8031812 |
| Patent Number: | 8040962 |
| Patent Number: | 8059133 |
| Patent Number: | 8059715 |

| Property Type | Number |
|---|---|
| Patent Number: | 8064545 |
| Patent Number: | 8064600 |
| Patent Number: | 8065593 |
| Patent Number: | 8068176 |
| Patent Number: | 8073054 |
| Patent Number: | 8073055 |
| Patent Number: | 8081258 |
| Patent Number: | 8085802 |
| Patent Number: | 8086170 |
| Patent Number: | 8095743 |
| Patent Number: | 8102915 |
| Patent Number: | 8115781 |
| Patent Number: | 8115874 |
| Patent Number: | 8121550 |
| Patent Number: | 8126051 |
| Patent Number: | 8126083 |
| Patent Number: | 8135073 |
| Patent Number: | 8139154 |
| Patent Number: | 8150351 |
| Patent Number: | 8155459 |
| Patent Number: | 8176181 |
| Patent Number: | 8176353 |
| Patent Number: | 8179920 |
| Patent Number: | 8181208 |
| Patent Number: | 8184663 |
| Patent Number: | 8184689 |
| Patent Number: | 8184922 |
| Patent Number: | 8189105 |
| Patent Number: | 8198935 |
| Patent Number: | 8204102 |
| Patent Number: | 8212546 |
| Patent Number: | 8223046 |
| Patent Number: | 8223775 |
| Patent Number: | 8228910 |
| Patent Number: | 8237595 |
| Patent Number: | 8238505 |
| Patent Number: | 8239631 |
| Patent Number: | 8266265 |

| Property Type | Number |
|---|---|
| Patent Number: | 8266444 |
| Patent Number: | 8279943 |
| Patent Number: | 8279989 |
| Patent Number: | 8284690 |
| Patent Number: | 8300681 |
| Patent Number: | 8311090 |
| Patent Number: | 8311112 |
| Patent Number: | 8315272 |
| Patent Number: | 8319890 |
| Patent Number: | 8320451 |
| Patent Number: | 8320478 |
| Patent Number: | 8320566 |
| Patent Number: | 8324984 |
| Patent Number: | 8325858 |
| Patent Number: | 8335392 |
| Patent Number: | 8340125 |
| Patent Number: | 8340616 |
| Patent Number: | 8345734 |
| Patent Number: | 8345798 |
| Patent Number: | 8350963 |
| Patent Number: | 8351368 |
| Patent Number: | 8352256 |
| Patent Number: | 8352569 |
| Patent Number: | 8362716 |
| Patent Number: | 8363681 |
| Patent Number: | 8363714 |
| Patent Number: | 8373796 |
| Patent Number: | 8374465 |
| Patent Number: | 8384464 |
| Patent Number: | 8385421 |
| Patent Number: | 8385426 |
| Patent Number: | 8390378 |
| Patent Number: | 8400435 |
| Patent Number: | 8406302 |
| Patent Number: | 8406305 |
| Patent Number: | 8411099 |
| Patent Number: | 8411565 |
| Patent Number: | 8412759 |

| Property Type | Number |
|---|---|
| Patent Number: | 8416344 |
| Patent Number: | 8416685 |
| Patent Number: | 8418036 |
| Patent Number: | 8418043 |
| Patent Number: | 8427944 |
| Patent Number: | 8428145 |
| Patent Number: | 8432999 |
| Patent Number: | 8441498 |
| Patent Number: | 8441579 |
| Patent Number: | 8442118 |
| Patent Number: | 8443270 |
| Patent Number: | 8446530 |
| Patent Number: | 8446950 |
| Patent Number: | 8451758 |
| Patent Number: | 8451900 |
| Patent Number: | 8451968 |
| Patent Number: | 8452827 |
| Patent Number: | 8457424 |
| Patent Number: | 8462898 |
| Patent Number: | 8466924 |
| Patent Number: | 8467452 |
| Patent Number: | 8467604 |
| Patent Number: | 8468200 |
| Patent Number: | 8472475 |
| Patent Number: | 8478065 |
| Patent Number: | 8483152 |
| Patent Number: | 8483317 |
| Patent Number: | 8484389 |
| Patent Number: | 8488887 |
| Patent Number: | 8498294 |
| Patent Number: | 8514942 |
| Patent Number: | 8519928 |
| Patent Number: | 8520849 |
| Patent Number: | 8522061 |
| Patent Number: | 8526502 |
| Patent Number: | 8531610 |
| Patent Number: | 8536916 |
| Patent Number: | 8537076 |

| Property Type | Number |
|---|---|
| Patent Number: | 8537903 |
| Patent Number: | 8542683 |
| Patent Number: | 8542938 |
| Patent Number: | 8549377 |
| Patent Number: | 8553727 |
| Patent Number: | 8559461 |
| Patent Number: | 8565313 |
| Patent Number: | 8566678 |
| Patent Number: | 8582576 |
| Patent Number: | 8587722 |
| Patent Number: | 8588055 |
| Patent Number: | 8588250 |
| Patent Number: | 8593983 |
| Patent Number: | 8611218 |
| Patent Number: | 8611408 |
| Patent Number: | 8615061 |
| Patent Number: | 8619016 |
| Patent Number: | 8621539 |
| Patent Number: | 8630507 |
| Patent Number: | 8631450 |
| Patent Number: | 8634498 |
| Patent Number: | 8638130 |
| Patent Number: | 8638808 |
| Patent Number: | 8639179 |
| Patent Number: | 8677441 |
| Patent Number: | 8681890 |
| Patent Number: | 8683256 |
| Patent Number: | 8687123 |
| Patent Number: | 8687695 |
| Patent Number: | 8693419 |
| Patent Number: | 8699502 |
| Patent Number: | 8699704 |
| Patent Number: | 8711072 |
| Patent Number: | 8711848 |
| Patent Number: | 8718142 |
| Patent Number: | 8719890 |
| Patent Number: | 8731320 |
| Patent Number: | 8732409 |

| Property Type | Number |
|---|---|
| Patent Number: | 8738930 |
| Patent Number: | 8750298 |
| Patent Number: | 8755467 |
| Patent Number: | 8767607 |
| Patent Number: | 8773595 |
| Patent Number: | 8774030 |
| Patent Number: | 8774273 |
| Patent Number: | 8774323 |
| Patent Number: | 8787430 |
| Patent Number: | 8787474 |
| Patent Number: | 8792565 |
| Patent Number: | 8797457 |
| Patent Number: | 8798135 |
| Patent Number: | 8804044 |
| Patent Number: | 8811411 |
| Patent Number: | 8817860 |
| Patent Number: | 8818319 |
| Patent Number: | 8824270 |
| Patent Number: | 8824568 |
| Patent Number: | 8831015 |
| Patent Number: | 8842219 |
| Patent Number: | 8842742 |
| Patent Number: | 8849969 |
| Patent Number: | 8861357 |
| Patent Number: | 8861363 |
| Patent Number: | 8861605 |
| Patent Number: | 8873688 |
| Patent Number: | 8879608 |
| Patent Number: | 8884685 |
| Patent Number: | 8891363 |
| Patent Number: | 8891544 |
| Patent Number: | 8892026 |
| Patent Number: | 8902360 |
| Patent Number: | 8902992 |
| Patent Number: | 8907708 |
| Patent Number: | 8908100 |
| Patent Number: | 8913626 |
| Patent Number: | 8913635 |

| Property Type | Number |
|---|---|
| Patent Number: | 8948189 |
| Patent Number: | 8948716 |
| Patent Number: | 8964116 |
| Patent Number: | RE39202 |

**CORRESPONDENCE DATA**

| | |
|---|---|
| Fax Number: | (312)775-8100 |

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| Phone: | 312-775-8000 |
| Email: | mhmpto@mcandrews-ip.com |
| Correspondent Name: | MCANDREWS, HELD & MALLOY, LTD. |
| Address Line 1: | 500 W. MADISON STREET |
| Address Line 4: | CHICAGO, ILLINOIS 60661 |

| | |
|---|---|
| **ATTORNEY DOCKET NUMBER:** | ENTROPIC |
| **NAME OF SUBMITTER:** | RONALD H. SPUHLER |
| **SIGNATURE:** | /Ronald H. Spuhler/ |
| **DATE SIGNED:** | 05/19/2015 |

**Total Attachments: 46**
source=Certificate of Merger - Second Merger#page1.tif
source=Certificate of Merger - Second Merger#page2.tif
source=Certificate of Merger - Second Merger#page3.tif
source=Certificate of Merger - Second Merger#page4.tif
source=Certificate of Merger - Second Merger#page5.tif
source=Certificate of Merger - Second Merger#page6.tif
source=Certificate of Merger - Second Merger#page7.tif
source=Certificate of Merger - Second Merger#page8.tif
source=Certificate of Merger - Second Merger#page9.tif
source=Certificate of Merger - Second Merger#page10.tif
source=Certificate of Merger - Second Merger#page11.tif
source=Certificate of Merger - Second Merger#page12.tif
source=Certificate of Merger - Second Merger#page13.tif
source=Certificate of Merger - Second Merger#page14.tif
source=Certificate of Merger - Second Merger#page15.tif
source=Certificate of Merger - Second Merger#page16.tif
source=Certificate of Merger - Second Merger#page17.tif
source=Certificate of Merger - Second Merger#page18.tif
source=Certificate of Merger - Second Merger#page19.tif
source=Certificate of Merger - Second Merger#page20.tif
source=Certificate of Merger - Second Merger#page21.tif
source=Certificate of Merger - Second Merger#page22.tif
source=Certificate of Merger - Second Merger#page23.tif
source=Certificate of Merger - Second Merger#page24.tif

source=Certificate of Merger - Second Merger#page25.tif
source=Certificate of Merger - Second Merger#page26.tif
source=Certificate of Merger - Second Merger#page27.tif
source=Certificate of Merger - Second Merger#page28.tif
source=Certificate of Merger - Second Merger#page29.tif
source=Certificate of Merger - Second Merger#page30.tif
source=Certificate of Merger - Second Merger#page31.tif
source=Certificate of Merger - Second Merger#page32.tif
source=Certificate of Merger - Second Merger#page33.tif
source=Certificate of Merger - Second Merger#page34.tif
source=Certificate of Merger - Second Merger#page35.tif
source=Certificate of Merger - Second Merger#page36.tif
source=Certificate of Merger - Second Merger#page37.tif
source=Certificate of Merger - Second Merger#page38.tif
source=Certificate of Merger - Second Merger#page39.tif
source=Certificate of Merger - Second Merger#page40.tif
source=Certificate of Merger - Second Merger#page41.tif
source=Certificate of Merger - Second Merger#page42.tif
source=Certificate of Merger - Second Merger#page43.tif
source=Certificate of Merger - Second Merger#page44.tif
source=Certificate of Merger - Second Merger#page45.tif
source=Certificate of Merger - Second Merger#page46.tif

# Delaware

PAGE 1

## The First State

I, JEFFREY W. BULLOCK, SECRETARY OF STATE OF THE STATE OF DELAWARE, DO HEREBY CERTIFY THE ATTACHED IS A TRUE AND CORRECT COPY OF THE CERTIFICATE OF MERGER, WHICH MERGES:

"ENTROPIC COMMUNICATIONS, INC.", A DELAWARE CORPORATION,

WITH AND INTO "EXCALIBUR SUBSIDIARY, LLC" UNDER THE NAME OF "ENTROPIC COMMUNICATIONS, LLC", A LIMITED LIABILITY COMPANY ORGANIZED AND EXISTING UNDER THE LAWS OF THE STATE OF DELAWARE, AS RECEIVED AND FILED IN THIS OFFICE THE THIRTIETH DAY OF APRIL, A.D. 2015, AT 5:21 O'CLOCK P.M.

A FILED COPY OF THIS CERTIFICATE HAS BEEN FORWARDED TO THE NEW CASTLE COUNTY RECORDER OF DEEDS.

5685495  8100M

150595604

You may verify this certificate online
at corp.delaware.gov/authver.shtml

Jeffrey W. Bullock, Secretary of State

AUTHENTICATION: 2339189

DATE: 04-30-15

**PATENT
REEL: 035717 FRAME: 0644**

*State of Delaware*
*Secretary of State*
*Division of Corporations*
*Delivered 05:21 PM 04/30/2015*
*FILED 05:21 PM 04/30/2015*
*SRV 150595604 – 5685495 FILE*

# CERTIFICATE OF MERGER

## MERGING

## ENTROPIC COMMUNICATIONS, INC., A DELAWARE CORPORATION

## WITH AND INTO

## EXCALIBUR SUBSIDIARY, LLC, A DELAWARE LIMITED LIABILITY COMPANY

Pursuant to Section 264 of the General Corporation Law of the State of Delaware and
Section 18-209 of the Delaware Limited Liability Company Act

Entropic Communications, Inc., a Delaware corporation (the "**Corporation**"), and Excalibur Subsidiary, LLC, a Delaware limited liability company (the "**LLC**"), do hereby certify as follows:

FIRST:  The LLC is a Delaware limited liability company duly formed and existing under the laws of the State of Delaware and the Corporation is a Delaware corporation duly organized and existing under the laws of the State of Delaware.

SECOND:  The Agreement and Plan of Merger and Reorganization, dated as of February 3, 2015, by and among the Corporation, MaxLinear, Inc., a Delaware corporation, Excalibur Acquisition Corporation, a Delaware corporation and the LLC (the "**Merger Agreement**"), setting forth the terms and conditions of the merger of the Corporation with and into the LLC (the "**Merger**"), has been approved, adopted, certified, executed and acknowledged by the LLC and the Corporation in accordance with Section 264(c) (and with respect to the Corporation, by written consent of its sole stockholder in accordance with Section 228) of the General Corporation Law of the State of Delaware and Section 18-209 of the Delaware Limited Liability Company Act.

THIRD:  The name of the surviving limited liability company in the Merger (the "**Surviving LLC**") is Excalibur Subsidiary, LLC, which name shall be amended as set forth in Article Fourth below.

FOURTH: The Certificate of Formation of the LLC as in effect immediately prior to the Merger shall be amended by deleting Section FIRST thereto and replacing it in its entirety with the following:

"1.     The name of the limited liability company is "Entropic Communications, LLC."

FIFTH:  The executed Merger Agreement is on file at the principal place of business and office of the Surviving LLC at the following address:

5966 La Place Ct., Suite 100

Carlsbad, CA 92008

SIXTH:  A copy of the Merger Agreement will be furnished by the Surviving LLC, on request and without cost, to any stockholder of the Corporation or any member of the LLC.

SEVENTH:  This Certificate of Merger shall be effective upon filing.

*[Remainder of this page intentionally left blank]*

PATENT
REEL: 035717 FRAME: 0646

IN WITNESS WHEREOF, Entropic Communications, Inc., a Delaware corporation, and Excalibur Subsidiary, LLC, a Delaware limited liability company, have caused this Certificate of Merger to be executed by an authorized person April 30 , 2015.

ENTROPIC COMMUNICATIONS, INC.,
a Delaware corporation

By: _____

Name: Kishore Seendripu

Title: Chief Executive Officer


EXCALIBUR SUBSIDIARY, LLC
a Delaware limited liability company

By: _____

Name: Kishore Seendripu

Title: Chief Executive Officer

*[Signature Page to Certificate of Merger]*

# SCHEDULE A

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 08/148144 | 4-Nov-93 | 5469227 | VIDEO PROCESSING SYSTEM |
| 08/342981 | 21-Nov-94 | 5537071 | NONLINEAR CIRCUIT |
| 08/382677 | 2-Feb-95 | 5554950 | DELAY LINE PROVIDING AN ADJUSTABLE DELAY IN RESPONSE TO BINARY INPUT SIGNALS |
| 08/383392 | 3-Feb-95 | 5612863 | SORTING SEQUENTIAL DATA PRIOR TO DISTRIBUTION OVER PARALLEL PROCESSORS IN RANDOM ACCESS MANNER |
| 08/413061 | 29-Mar-95 | 5648819 | METHOD AND CIRCUIT FOR PRESUMING MOVEMENT BETWEEN IMAGES COMPOSED OF INTERLACED FIELD |
| 08/608146 | 28-Feb-96 | 5654629 | CURRENT MIRROR IN MOS TECHNOLOGY COMPRISING CASCADE STAGES WITH WIDE DRIVE RANGES |
| 08/575801 | 22-Dec-95 | 5719593 | SINGLE FRAME BUFFER IMAGE PROCESSING SYSTEM |
| 08/631296 | 9-Apr-96 | 5742196 | LEVEL-SHIFTING CIRCUIT AND HIGH-SIDE DRIVER INCLUDING SUCH A LEVEL-SHIFTING CIRCUIT |
| 08/599842 | 12-Feb-96 | 5754252 | MULTI-STANDARD TELEVISION RECEIVER |
| 08/792924 | 21-Jan-97 | 5767739 | DIGITAL DEMODULATOR FOR QUADRATURE AMPLITUDE AND PHASE MODULATED SIGNALS |
| 08/861605 | 22-May-97 | 5805029 | DIGITALLY CONTROLLED QUARTZ OSCILLATOR AND MONOLITHIC INTEGRATED OSCILLATOR CIRCUIT |
| 08/754144 | 22-Nov-96 | 5822437 | SIGNAL MODIFICATION CIRCUIT |
| 08/519142 | 24-Aug-95 | 5874928 | METHOD AND APPARATUS FOR DRIVING A PLURALITY OF DISPLAYS SIMULTANEOUSLY |
| 08/729672 | 3-Oct-96 | 5887036 | LOGIC BLOCK FOR A VITERBI DECODER |

PATENT
REEL: 035717 FRAME: 0648

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 08/725113 | 2-Oct-96 | 5907371 | CONNECTOR SWITCH APPARATUS WHICH CAN PROVIDE EITHER A SATELLITE OR CABLE TELEVISION SIGNAL OR A GHOST-FREE OFF-AIR TEL |
| 08/798345 | 10-Feb-97 | 5933198 | COMB FILTER ARRANGEMENT |
| 08/988548 | 10-Dec-97 | 5936660 | DIGITAL VIDEO CONVERTER BOX FOR SUBSCRIBER/HOME WITH MULTIPLE TELEVISION SETS |
| 08/683995 | 19-Jul-96 | 5959689 | MULTI-MEDIA PROCESSOR ARCHITECTURE WITH HIGH PERFORMANCE-DENSITY |
| 08/805767 | 25-Feb-97 | 5978037 | CIRCUIT FOR DECODING AUXILIARY DATA IN A BROADCAST SIGNAL |
| 08/990279 | 15-Dec-97 | 5986691 | CABLE MODEM OPTIMIZED FOR HIGH-SPEED DATA TRANSMISSION FROM THE HOME TO THE CABLE HEAD |
| 09/030485 | 25-Feb-98 | 6008693 | FM-SOUND DEMODULATOR FOR TV SOUND SIGNALS AND METHOD OF DETECTING SOUND CARRIERS |
| 08/561572 | 21-Nov-95 | 6008849 | METHOD AND SYSTEM FOR DECODING CODED VIDEO SIGNALS |
| 09/021260 | 10-Feb-98 | 6020882 | TELEVISION ACCESS CONTROL SYSTEM |
| 08/802042 | 18-Feb-97 | 6043844 | PERCEPTUALLY MOTIVATED TRELLIS BASED RATE CONTROL METHOD AND APPARATUS FOR LOW BIT RATE VIDEO CODING |
| 08/838488 | 7-Apr-97 | 6044114 | METHOD OF IMAGE SEGMENTATION |
| 08/854922 | 13-May-97 | 6122381 | STEREOPHONIC SOUND SYSTEM |
| 08/841913 | 17-Apr-97 | 6133949 | MEASURING CIRCUIT |
| 08/814555 | 11-Mar-97 | 6141386 | ASYMMETRIC FILTER COMBINATION FOR A DIGITAL TRANSMISSION SYSTEM |
| 09/061465 | 16-Apr-98 | 6141646 | DIGITAL SOUND PROCESSOR FOR PROCESSING MULTIPLE STANDARD SOUND SIGNALS AND CAPABLE OF GENERATING ADDITIONAL AUDIO SIGN |

PATENT
REEL: 035717 FRAME: 0649

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 09/251502 | 17-Feb-99 | 6151580 | AUDIO PLAYBACK APPARATUS |
| 09/272508 | 19-Mar-99 | 6166526 | DC-DC CONVERTER |
| 08/883732 | 27-Jun-97 | 6208173 | PEAK DETECTOR |
| 08/963931 | 4-Nov-97 | 6208350 | METHOD AND APPARATUS FOR PROCESSING DVD VIDEO |
| 09/517727 | 2-Mar-00 | 6211629 | CUT-OFF LEVEL SETTING |
| 09/326508 | 4-Jun-99 | 6218791 | DEFLECTION CORRECTION |
| 09/323564 | 1-Jun-99 | 6262774 | VIDEO SEQUENCE CONVERSION METHOD |
| 09/349594 | 9-Jul-99 | 6281813 | METHOD AND CIRCUIT FOR DECODING AN ANALOG AUDIO SIGNAL USING THE BTSC STANDARD |
| 09/497003 | 2-Feb-00 | 6348819 | DRIVING CIRCUIT FOR A SEMICONDUCTOR SWITCHING ELEMENT |
| 09/259715 | 1-Mar-99 | 6396545 | METHOD FOR DIGITAL SYNCHRONIZATION OF VIDEO SIGNALS |
| 09/389827 | 3-Sep-99 | 6407727 | DISPLAY DEVICE |
| 09/490587 | 25-Jan-00 | 6411338 | PRODUCING A SERIES OF IMAGES FOR DISPLAY ON A DISPLAY DEVICE |
| 09/299525 | 26-Apr-99 | 6414724 | TELETEXT WITH TRANSPARENT FUNCTION |
| 09/384809 | 27-Aug-99 | 6421090 | MOTION AND EDGE ADAPTIVE DEINTERLACING |
| 09/205492 | 4-Dec-98 | 6434146 | USE OF SEQUENCING INFORMATION IN A LOCAL HEADER THAT ALLOWS PROPER SYNCHRONIZATION OF PACKETS TO SUBSIDIARY INTERFACES |
| 09/205482 | 4-Dec-98 | 6434170 | MEMORY-BASED CIRCULAR QUEUE WITH LOCAL DESCRIPTIVE INFORMATION TO IMPLEMENT A STORAGE AREA FOR FILTERING MPEG-2 PACKET |
| 08/397021 | 1-Mar-95 | 6456679 | CHARACTER GENERATOR COMPRISING A STARTSTOP OSCILLATOR |

PATENT
REEL: 035717 FRAME: 0650

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 09/554634 | 18-Nov-98 | 6489958 | METHOD AND DEVICE FOR GRAPHIC REPRESENTATION OF AN OBJECT DEFINED BY A PLURALITY OF TRIANGLES ON A DISPLAY SURFACE |
| 09/932473 | 17-Aug-01 | 6492913 | METHOD AND CIRCUIT FOR DECODING AN ANALOG AUDIO SIGNAL USING THE BTSC STANDARD |
| 09/563301 | 2-May-00 | 6498609 | CHROMINANCE SIGNAL INTERPOLATION |
| 09/272760 | 19-Mar-99 | 6501809 | PRODUCING SMOOTHED CLOCK AND DATA SIGNALS FROM GAPPED CLOCK AND DATA SIGNALS |
| 09/370271 | 9-Aug-99 | 6522115 | PULSE-WIDTH-MODULATED DC-DC CONVERTER WITH A RAMP GENERATOR |
| 09/677823 | 30-Sep-00 | 6538658 | METHOD AND APPARATUS FOR PROCESSING DVD VIDEO |
| 09/443054 | 18-Nov-99 | 6552738 | USER INTERFACE FOR CONTROL OF A DISPLAY DEVICE |
| 09/492962 | 28-Jan-00 | 6606724 | ITERATIVE DECODER EMPLOYING MULTIPLE EXTERNAL CODE ERROR CHECKS TO LOWER THE ERROR FLOOR |
| 09/709997 | 10-Nov-00 | 6646688 | HIGH QUALITY VIDEO AND GRAPHICS PIPELINE |
| 09/722805 | 27-Nov-00 | 6665018 | DATA BIT RETRIEVAL DEVICE FOR DATA SIGNAL |
| 09/516465 | 1-Mar-00 | 6665752 | CABLE MODEM HAVING A PROGRAMMABLE MEDIA ACCESS CONTROLLER |
| 09/829790 | 10-Apr-01 | 6671318 | DETERMINING THE DEGREE OF RESEMBLANCE BETWEEN A DATA SAMPLE AND INTERPOLATIONS OF OTHER DATA SAMPLES |
| 09/555940 | 3-Nov-98 | 6675283 | HIERARCHICAL CONNECTION OF PLURALITY OF FUNCTIONAL UNITS WITH FASTER NEIGHBOR FIRST LEVEL AND SLOWER DISTANT SECOND LE |

PATENT
REEL: 035717 FRAME: 0651

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 09/663668 | 18-Sep-00 | 6707854 | METHOD OF GLOBAL MOTION ESTIMATION |
| 09/895965 | 29-Jun-01 | 6714257 | COLOR KEY PRESERVATION DURING SAMPLE RATE CONVERSION |
| 09/588266 | 5-Jun-00 | 6724817 | ADAPTIVE IMAGE DATA COMPRESSION |
| 09/272632 | 18-Mar-99 | 6724829 | AUTOMATIC POWER CONTROL IN A DATA TRANSMISSION SYSTEM |
| 09/450643 | 22-Nov-99 | 6727959 | SYSTEM OF AND METHOD FOR GAMMA CORRECTION OF REAL-TIME VIDEO |
| 09/640734 | 17-Aug-00 | 6738840 | MULTIPROCESSOR DEVICE HAVING AN INTERFACE FOR A COLLECTIVE MEMORY |
| 09/568287 | 10-May-00 | 6754281 | PROGRAMMABLE OFDM DIGITAL DEMODULATOR |
| 10/297730 | 8-Apr-02 | 6762643 | HIGH DUTY CYCLE OFFSET COMPENSATION FOR OPERATIONAL AMPLIFIERS |
| 09/788171 | 14-Feb-01 | 6769093 | SYNCHRONIZATION OF A COMMUNICATIONS SYSTEM |
| 09/035431 | 5-Mar-98 | 6774883 | ELECTRO-OPTICAL DISPLAY DEVICE WITH TEMPERATURE DETECTION AND VOLTAGE CORRECTION |
| 09/605967 | 28-Jun-00 | 6774918 | VIDEO OVERLAY PROCESSOR WITH REDUCED MEMORY AND BUS PERFORMANCE REQUIREMENTS |
| 09/736891 | 13-Dec-00 | 6785700 | IMPLEMENTATION OF WAVELET FUNCTIONS IN HARDWARE |
| 09/716167 | 17-Nov-00 | 6792115 | DEVICE FOR CREATING HARMONICS IN AN AUDIO SIGNAL |
| 09/715877 | 17-Nov-00 | 6795512 | SYMBOL RELIABILITY DETERMINATION AND SYMBOL PRE-SELECTION BASED ON RELIABILITY CRITERIA |
| 09/665629 | 19-Sep-00 | 6801591 | CLOCK RECOVERY |
| 10/204066 | 18-Dec-01 | 6803897 | DISPLAY DEVICE WITH FREELY PROGRAMMABLE MULTIPLEX RATE |

PATENT
REEL: 035717 FRAME: 0652

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 09/865958 | 25-May-01 | 6810502 | ITERATIVE DECODER EMPLOYING MULTIPLE EXTERNAL CODE ERROR CHECKS TO LOWER THE ERROR FLOOR |
| 09/785035 | 16-Feb-01 | 6816940 | CABLE MODEM HAVING A PROGRAMMABLE MEDIA ACCESS CONTROLLER |
| 10/246169 | 18-Sep-02 | 6842124 | IMPROVED VARIABLE LENGTH DECODER |
| 09/973309 | 9-Oct-01 | 6847406 | HIGH QUALITY, COST-EFFECTIVE FILM-TO-VIDEO CONVERTER FOR HIGH DEFINITION TELEVISION |
| 09/822454 | 30-Mar-01 | 6856649 | INITIALIZATION SCHEME FOR A HYBRID FREQUENCY-TIME DOMAIN EQUALIZER |
| 09/729652 | 4-Dec-00 | 6856656 | ITERATIVE CARRIER PHASE TRACKING DECODING SYSTEM |
| 09/649931 | 29-Aug-00 | 6865635 | MULTIPROCESSOR DEVICE HAVING AN INTERFACE FOR A COLLECTIVE MEMORY |
| 10/013492 | 13-Dec-01 | 6865711 | SYSTEM OF AND METHOD FOR DECODING TRELLIS CODES |
| 09/998055 | 29-Nov-01 | 6882332 | DISPLAY DEVICE WITH ADAPTIVE SELECTION OF THE NUMBER OF SIMULTANEOUSLY DISPLAYED ROWS |
| 09/668231 | 22-Sep-00 | 6882690 | SOFT TRELLIS SLICER FOR IMPROVING THE PERFORMANCE OF A DECISION-DIRECTED PHASE TRACKER |
| 09/806603 | 15-Sep-99 | 6909466 | CIRCUIT FOR TRANSFORMING AN IMAGE RATE |
| 10/144432 | 13-May-02 | 6917387 | ARRANGEMENT FOR TIME-CORRECT COMBINATION OF TWO DATA STREAMS |
| 09/815149 | 22-Mar-01 | 6922438 | SYSTEM FOR MPSK SYMBOL HYPOTHESIS TESTING |
| 09/919579 | 30-Jul-01 | 6938063 | PROGRAMMABLE FILTER ARCHITECTURE |

PATENT
REEL: 035717 FRAME: 0653

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 09/713412 | 15-Nov-00 | 6940523 | ON THE FLY DATA TRANSFER BETWEEN RGB AND YCRCB COLOR SPACES FOR DCT INTERFACE |
| 10/071711 | 8-Feb-02 | 6940557 | ADAPTIVE INTERLACE-TO-PROGRESSIVE SCAN CONVERSION ALGORITHM |
| 10/401105 | 27-Mar-03 | 6954093 | CLOCKING SCHEME AND CLOCK SYSTEM FOR A MONOLITHIC INTEGRATED CIRCUIT |
| 10/013490 | 13-Dec-01 | 6973615 | SYSTEM OF AND METHOD FOR DECODING TRELLIS CODES |
| 10/132746 | 25-Apr-02 | 6975359 | METHOD AND SYSTEM FOR MOTION AND EDGE-ADAPTIVE SIGNAL FRAME RATE UP-CONVERSION |
| 10/404516 | 1-Apr-03 | 6980059 | DATA-DIRECTED FREQUENCY-AND-PHASE LOCK LOOP FORDECODING AN OFFSET-QAM MODULATED SIGNAL HAVING A PILOT |
| 09/812437 | 20-Mar-01 | 6993071 | LOW-COST HIGH-SPEED MULTIPLIER/ACCUMULATOR UNIT FOR DECISION FEEDBACK EQUALIZERS |
| 10/404511 | 1-Apr-03 | 6995617 | DATA-DIRECTED FREQUENCY-AND-PHASE LOCK LOOP FORDECODING AN OFFSET-QAM MODULATED SIGNAL HAVING A PILOT |
| 09/455662 | 7-Dec-99 | 6996175 | MOTION VECTOR ESTIMATION |
| 09/624522 | 24-Jul-00 | 6996177 | MOTION ESTIMATION |
| 10/044877 | 26-Oct-01 | 6999514 | MOTION COMPENSATION WITH SUBBLOCK SCANNING |
| 10/090916 | 5-Mar-02 | 7006150 | INTERFACE MODULE FOR TV SETS |
| 10/495956 | 24-Oct-02 | 7009451 | IMAGE DISPLAY APPARATUS AND HIGH VOLTAGE DRIVER CIRCUIT |
| 09/855628 | 15-May-01 | 7010039 | MOTION ESTIMATOR FOR REDUCED HALOS IN MOTION COMPENSATED PICTURE RATE UP-CONVERSION |

PATENT
REEL: 035717 FRAME: 0654

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 10/234784 | 4-Sep-02 | 7010042 | IMAGE PROCESSOR AND IMAGE DISPLAY APPARATUS PROVIDED WITH SUCH IMAGE PROCESSOR |
| 09/516284 | 1-Mar-00 | 7010802 | PROGRAMMABLE PATTERN MATCH ENGINE |
| 09/981143 | 16-Oct-01 | 7039113 | SELECTIVE DECODING OF ENHANCED VIDEO STREAM |
| 10/117827 | 8-Apr-02 | 7050114 | PICTURE SIGNAL CONTRAST CONTROL |
| 10/784019 | 20-Feb-04 | 7064501 | SAWTOOTH LINE CIRCUIT FOR A CATHODE RAY TUBE |
| 09/859684 | 17-May-01 | 7064793 | METHOD AND APPARATUS FOR MEASURING THE NOISE CONTAINED IN A PICTURE |
| 10/239445 | 20-Mar-01 | 7065028 | METHOD AND DEVICE FOR GENERATING A CLOCK SIGNAL THAT IS COUPLED TO A REFERENCE SIGNAL |
| 10/893673 | 15-Jul-04 | 7065703 | SYNCHRONIZATION OF A COMMUNICATIONS SYSTEM |
| 10/007999 | 13-Nov-01 | 7072392 | EQUALIZER FOR TIME DOMAIN SIGNAL PROCESSING |
| 10/207311 | 29-Jul-02 | 7084929 | VIDEO DATA FILTERING ARRANGEMENT AND METHOD |
| 10/636307 | 7-Aug-03 | 7092033 | A GRADIENT BASED METHOD FOR THE INTERPOLATION OF PICTURE ELEMENTS |
| 10/108232 | 26-Mar-02 | 7098964 | APPARATUS AND METHOD FOR SLOPE-ENHANCEMENT OF SIGNAL TRANSITIONS IN TELEVISION PICTURES |
| 10/350303 | 22-Jan-03 | 7103831 | BURST RELIABILITY AND ERROR LOCATOR FOR TRELLIS CODES |
| 10/105731 | 22-Mar-02 | 7106810 | METHOD AND APPARATUS FOR A DEMODULATOR CIRCUIT |
| 10/525861 | 21-Aug-03 | 7113021 | VOLTAGE DOUBLER CIRCUIT |
| 10/003062 | 2-Nov-01 | 7116712 | APPARATUS AND METHOD FOR PARALLEL MULTIMEDIA PROCESSING |
| 10/701047 | 4-Nov-03 | 7130344 | ADAPTIVE EQUALIZER HAVING A VARIABLE STEP SIZE INFLUENCED BY OUTPUT FROM A TRELLIS DECODER |

PATENT
REEL: 035717 FRAME: 0655

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 90/008389 | 6-Feb-07 | 7130576 | SIGNAL SELECTOR AND COMBINER FOR BROADBAND CONTENT DISTRIBUTION |
| 10/289011 | 6-Nov-02 | 7130576 | SIGNAL SELECTOR AND COMBINER FOR BROADBAND CONTENT DISTRIBUTION |
| 10/115267 | 2-Apr-02 | 7133478 | NOISE DETECTING AND SUPPRESSION DEVICE AND METHOD THEREFOR |
| 10/622073 | 17-Jul-03 | 7142249 | APPARATUS AND METHOD FOR INTERPOLATING A PIXEL FROM AN INTERMEDIATE LINE OF A FIELD |
| 10/832475 | 26-Apr-04 | 7145604 | METHOD AND DEVICE FOR DETERMINING THE SPACING BETWEEN A FIRST AND A SECOND SIGNAL SEQUENCE |
| 10/621884 | 17-Jul-03 | 7151575 | WIRELESS EXTENSION TO COAXIAL TELEVISION SIGNAL |
| 10/386094 | 10-Mar-03 | 7154957 | BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| 09/357006 | 19-Jul-99 | 7162038 | CIRCUIT FOR SELECTING AUDIO SOURCES |
| 09/876547 | 7-Jun-01 | 7190744 | ERROR GENERATION FOR ADAPTIVE EQUALIZER |
| 10/170165 | 12-Jun-02 | 7206361 | METHOD AND APPARATUS FOR A MULTICARRIER RECEIVER CIRCUIT WITH GUARD INTERVAL SIZE DETECTION |
| 11/080776 | 14-Mar-05 | 7221372 | VERFAHREN ZUR ANALYSE UND MODIFIKATION EINES FOOTPRINTS |
| 10/180402 | 26-Jun-02 | 7221726 | ARRANGEMENT FOR GENERATING A DECODER CLOCK SIGNAL |
| 10/247977 | 20-Sep-02 | 7222336 | A METHOD OF COMPILING BYTECODE TO NATIVE CODE |
| 11/219980 | 6-Sep-05 | 7224235 | HARMONIC SUPPRESSION MIXER AND TUNER |
| 10/368017 | 14-Feb-03 | 7231005 | SYMBOL RELIABILITY DETERMINATION AND SYMBOL PRE-SELECTION BASED ON RELIABILITY CRITERIA |

PATENT
REEL: 035717 FRAME: 0656

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 11/202636 | 11-Aug-05 | 7233271 | NOISE SHAPER CIRCUIT AND METHOD FOR REDUCING SWITCHING NOISE |
| 10/071771 | 6-Feb-02 | 7236757 | HIGH-SPEED COMMUNICATIONS TRANSCEIVER |
| 11/287630 | 28-Nov-05 | 7245242 | DECODING SYSTEMS AND METHODS |
| 10/773750 | 6-Feb-04 | 7248890 | CHANNEL POWER BALANCING IN A MULTI-CHANNEL TRANSCEIVER SYSTEM |
| 10/510587 | 31-Mar-03 | 7249244 | DATA PROCESSING SYSTEM WITH MULTIPLE REGISTER BANKS |
| 11/067075 | 25-Feb-05 | 7251703 | METHOD OF BUS CONFIGURATION TO ENABLE DEVICE BRIDGING OVER DISSIMILAR BUSES |
| 11/098743 | 4-Apr-05 | 7257499 | METHOD AND DEVICE FOR DETERMINING A FREQUENCY FOR SAMPLING AN ANALOG SIGNAL |
| 11/300047 | 14-Dec-05 | 7257505 | SYSTEM FOR CALIBRATING INTEGRATED CIRCUIT FILTERS |
| 10/495947 | 28-Oct-02 | 7262807 | SIGNAL PROCESSING DEVICE FOR PROVIDING MULTIPLE OUTPUT IMAGES IN ONE PASS |
| 11/164768 | 5-Dec-05 | 7271640 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| 10/404553 | 1-Apr-03 | 7272203 | DATA-DIRECTED FREQUENCY-AND-PHASE LOCK LOOP FORDECODING AN OFFSET-QAM MODULATED SIGNAL HAVING A PILOT |
| 10/871881 | 18-Jun-04 | 7274402 | METHOD AND APPARATUS FOR MOTION-VECTOR-AIDED PIXEL INTERPOLATION |
| 10/222219 | 16-Aug-02 | 7277964 | DATA ROUTING AND PROCESSING DEVICE |
| 10/322834 | 18-Dec-02 | 7295518 | BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| 09/904432 | 11-Jul-01 | 7295623 | HIGH-SPEED COMMUNICATIONS TRANSCEIVER |

PATENT
REEL: 035717 FRAME: 0657

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 11/194085 | 29-Jul-05 | 7301379 | SYSTEMS AND METHOD FOR A DELAY LOCKED LOOP WITH FALSE-LOCK DETECTION |
| 10/104911 | 22-Mar-02 | 7301570 | IMAGE CORRECTION BY COMBINING RESULTS OF MULTIPLE LINEAR FILTERS, WHERE EXTREME LINEAR FILTER VALUES ARE ELIMINATED |
| 09/870926 | 30-May-01 | 7310369 | SNR-RELATED PARAMETER ESTIMATION METHOD AND SYSTEM |
| 10/892738 | 16-Jul-04 | 7310768 | ITERATIVE DECODER EMPLOYING MULTIPLE EXTERNAL CODE ERROR CHECKS TO LOWER THE ERROR FLOOR |
| 10/250704 | 8-Jan-02 | 7315331 | METHOD AND DEVICE FOR CONVERTING VIDEO SIGNALS |
| 10/183798 | 27-Jun-02 | 7315622 | ROBUST METHOD FOR ACHIEVING AUDIO/VIDEO SYNCHRONIZATION IN MPEG DECODERS IN PERSONAL VIDEO RECORDING APPLICATIONS |
| 10/892531 | 14-Jul-04 | 7317758 | METHOD AND CIRCUIT FOR EFFECTIVELY CONVERTING PCM DATA TO PWM DATA |
| 10/407404 | 4-Apr-03 | 7321642 | TRANSPOSED STRUCTURE FOR A DECISION FEEDBACK EQUALIZERCOMBINED WITH A TRELLIS DECODER |
| 10/779317 | 13-Feb-04 | 7330141 | METHOD AND CIRCUIT FOR COMPENSATING NON-LINEARITIES OF AN ADC |
| 10/276847 | 17-May-01 | 7339412 | DIGITAL CLOCK GENERATOR |
| 10/044876 | 26-Oct-01 | 7352814 | VIDEO ARTIFACT IDENTIFICATION AND COUNTING |
| 11/461534 | 1-Aug-06 | 7355483 | MULTIPLE FREQUENCY SOURCE SYSTEM AND METHOD OF OPERATION |
| 10/548742 | 27-Feb-04 | 7355917 | TWO-DIMENSIONAL DATA MEMORY |
| 10/498293 | 5-Dec-02 | 7356670 | DATA PROCESSING SYSTEM |

PATENT
REEL: 035717 FRAME: 0658

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 10/682652 | 9-Oct-03 | 7369834 | IMPEDANCE-MATCHED IQ NETWORK FOR AN IMAGE REJECTION CIRCUIT |
| 10/407610 | 4-Apr-03 | 7376181 | TRANSPOSED STRUCTURE FOR A DECISION FEEDBACK EQUALIZERCOMBINED WITH A TRELLIS DECODER |
| 10/245984 | 18-Sep-02 | 7376286 | BLOCK-BASED ROTATION OF ARBITRARY-SHAPED IMAGES |
| 11/098587 | 4-Apr-05 | 7391476 | METHOD AND DEVICE FOR INTERPOLATION OF INTERMEDIATE ROW IMAGE POINT OF HALF-IMAGE |
| 11/439658 | 24-May-06 | 7397311 | METHOD OF COUPLING OSCILLATORS TO REDUCE SPURIOUS SIGNALS IN RECEIVER CIRCUITS |
| 11/398431 | 5-Apr-06 | 7397873 | ADAPTIVE SIGNAL WEIGHTING SYSTEM |
| 10/310255 | 4-Dec-02 | 7403752 | HIGH-SPEED COMMUNICATIONS TRANSCEIVER |
| 08/984735 | 4-Dec-97 | 7406492 | DIGITAL FILTER COMBINATION FOR INTERPOLATION |
| 11/626153 | 23-Jan-07 | 7408491 | METHOD FOR DETERMINING AND METHOD FOR COMPENSATING A CHARACTERISTIC CURVE OF AN A/D CONVERTER, CIRCUIT CONFIGURATION F |
| 10/284121 | 29-Oct-02 | 7415075 | MULTI-RATE ENCODING AND DECODING SYSTEM |
| 10/152159 | 20-May-02 | 7418379 | DEVICE FOR IMPROVING THE INTELLIGIBILITY OF AUDIO SIGNALS CONTAINING SPEECH |
| 10/789059 | 27-Feb-04 | 7428222 | COMMUNICATIONS BRIDGE BETWEEN INCOMPATIBLE NETWORKS |
| 10/215609 | 9-Aug-02 | 7428238 | BROADBAND NETWORK USING VARIOUS WIRING CHANNELS |
| 10/534161 | 27-Oct-03 | 7443375 | DISPLAY DEVICE WITH PIXEL INVERSION |
| 11/027952 | 31-Dec-04 | 7477871 | SIGNAL SELECTOR AND COMBINER FOR BROADBAND CONTENT DISTRIBUTION |

PATENT
REEL: 035717 FRAME: 0659

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 09/442868 | 18-Nov-99 | 7486283 | METHOD AND APPARATUS FOR COMMUNICATING DIGITAL DATA FROM A COMPUTER SYSTEM TO A DISPLAY DEVICE |
| 11/137129 | 25-May-05 | 7496165 | METHOD AND SYSTEM FOR MOTION-COMPENSATED ESTIMATION OF THE NOISE IN MOBILE WIRELESS TRANSMISSION SYSTEMS |
| 10/496555 | 25-Nov-02 | 7499105 | COMPENSATION CIRCUIT FOR FREQUENCY FILTERS |
| 11/938283 | 11-Nov-07 | 7499397 | BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| 11/318265 | 23-Dec-05 | 7504890 | DATA-DIRECTED FREQUENCY-AND-PHASE LOCK LOOP FORDECODING AN OFFSET-QAM MODULATED SIGNAL HAVING A PILOT |
| 11/760303 | 8-Jun-07 | 7504971 | DECODING SYSTEMS AND METHODS |
| 10/310729 | 5-Dec-02 | 7515145 | ARRANGEMENT FOR DRIVING A DISPLAY DEVICE |
| 10/542893 | 16-Dec-03 | 7519230 | BACKGROUND MOTION VECTOR DETECTION |
| 11/298147 | 9-Dec-05 | 7519339 | TUNER DESIGN SYSTEM FOR LOSSLESS INTERCONNECT OF MULTIPLE TUNERS |
| 11/078050 | 11-Mar-05 | 7519348 | HARMONIC SUPPRESSION MIXER AND TUNER |
| 11/027999 | 31-Dec-04 | 7522875 | SIGNAL SELECTOR AND COMBINER FOR BROADBAND CONTENT DISTRIBUTION |
| 10/552800 | 13-Apr-04 | 7525553 | COMPUTER GRAPHICS PROCESSOR AND METHOD FOR GENERATING A COMPUTER GRAPHICS IMAGE |
| 11/537628 | 30-Sep-06 | 7526264 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| 11/461530 | 1-Aug-06 | 7528665 | MULTIPLE FREQUENCY SOURCE SYSTEM AND METHOD OF OPERATION |

PATENT
REEL: 035717 FRAME: 0660

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 11/297123 | 7-Dec-05 | 7532216 | METHOD OF SCALING A GRAPHIC CHARACTER |
| 10/564921 | 21-Jul-04 | 7532220 | SYSTEM FOR ADAPTIVE RESAMPLING IN TEXTURE MAPPING |
| 10/569681 | 23-Aug-04 | 7536031 | TEMPORAL INTERPOLATION OF A PIXEL ON BASIS OF OCCLUSION DETECTION |
| 10/183779 | 27-Jun-02 | 7539391 | TRICK PLAY FOR AUDIO/VIDEO/DATA STREAMS WITH CONDITIONAL ACCESS |
| 10/552105 | 2-Apr-04 | 7542041 | RUNTIME CONFIGURABLE VIRTUAL VIDEO PIPELINE |
| 11/229297 | 16-Sep-05 | 7542411 | ECHO PROFILE PROBE |
| 11/553456 | 26-Oct-06 | 7542715 | SIGNAL SELECTOR AND COMBINER FOR BROADBAND CONTENT DISTRIBUTION |
| 11/547818 | 8-Apr-05 | 7545888 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |
| 11/758562 | 5-Jun-07 | 7548136 | DISTORTION REDUCTION FOR VARIABLE CAPACITANCE DEVICES |
| 10/677110 | 1-Oct-03 | 7549156 | FAST CHANNEL SCANNING AND ACQUISITION SYSTEM AND METHOD FOR CABLE MODEM APPLICATIONS |
| 10/540103 | 8-Dec-03 | 7551185 | APPARATUS FOR RE-ORDERING VIDEO DATA FOR DISPLAYS USING TWO TRANSPOSE STEPS AND STORAGE OF INTERMEDIATE PARTIALLY RE-O |
| 10/474120 | 8-Apr-02 | 7552159 | TRANSFORM CALCULATION DEVICE |
| 10/507808 | 11-Mar-03 | 7552343 | CONDITIONAL ACCESS CONTROL |
| 10/536647 | 26-Nov-03 | 7552352 | SYNCHRONIZATION OF SIGNALS |
| 11/538627 | 4-Oct-06 | 7558551 | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| 10/561462 | 8-Jun-04 | 7561208 | METHOD AND DECODER FOR COMPOSING A SCENE |

PATENT
REEL: 035717 FRAME: 0661

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 11/944320 | 21-Nov-07 | 7568147 | ITERATIVE DECODER EMPLOYING MULTIPLE EXTERNAL CODE ERROR CHECKS TO LOWER THE ERROR FLOOR |
| 11/071537 | 3-Mar-05 | 7570245 | CONTROL UNIT AND METHOD FOR REDUCING INTERFERENCE PATTERNS IN THE DISPLAY OF AN IMAGE ON A SCREEN |
| 11/300046 | 14-Dec-05 | 7570710 | IN-PHASE AND QUADRATURE-PHASE SIGNAL AMPLITUDE AND PHASE CALIBRATION |
| 10/506836 | 12-Feb-03 | 7571450 | A SYSTEM FOR AND METHOD OF DISPLAYING INFORMATION |
| 11/938770 | 12-Nov-07 | 7573822 | BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| 10/552778 | 8-Apr-04 | 7594046 | DATA PROCESSING IN WHICH CONCURRENTLY EXECUTED PROCESSES COMMUNICATE VIA A FIFO BUFFER |
| 09/910412 | 21-Jul-01 | 7594249 | NETWORK INTERFACE AND BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| 11/578132 | 8-Apr-05 | 7599433 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |
| 10/775532 | 10-Feb-04 | 7620254 | APPARATUS AND METHOD FOR MOTION-VECTOR-AIDED INTERPOLATION OF A PIXEL OF AN INTERMEDIATE IMAGE OF AN IMAGE SEQUENCE |
| 11/071879 | 3-Mar-05 | 7643039 | METHOD AND APPARATUS FOR CONVERTING A COLOR IMAGE |
| 11/547817 | 8-Apr-05 | 7653126 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |
| 11/461533 | 1-Aug-06 | 7653370 | MULTIPLE FREQUENCY SOURCE SYSTEM AND METHOD OF OPERATION |

PATENT
REEL: 035717 FRAME: 0662

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 10/539196 | 17-Dec-03 | 7673140 | DEDICATED ENCRYPTED VIRTUAL CHANNEL IN A MULTI-CHANNEL SERIAL COMMUNICATIONS INTERFACE |
| 11/960670 | 19-Dec-07 | 7676199 | METHOD AND APPARATUS FOR THE SMOOTH TRANSITION OF RETURN LOSS |
| 11/136295 | 24-May-05 | 7680219 | METHOD AND CIRCUIT FOR DECODING A BIT SEQUENCE FROM QPSK OR QAM SYMBOLS |
| 10/867335 | 14-Jun-04 | 7685497 | METHOD AND APPARATUS FOR EFFICIENT COMPUTATION OF CHECK EQUATIONS IN PERIODICAL LOW DENSITY PARITY CHECK (IDPC) CODES |
| 11/254546 | 20-Oct-05 | 7693327 | IMAGE RENDITION USING SEQUENTIAL COLOR RENDITION |
| 10/533019 | 22-Oct-03 | 7701450 | LINE SCANNING IN A DISPLAY |
| 11/013963 | 16-Dec-04 | 7711044 | NOISE REDUCTION SYSTEMS AND METHODS |
| 11/127805 | 12-May-05 | 7711073 | METHOD AND CIRCUIT ARRANGEMENT FOR DETERMINING THE FREQUENCY OF A RECEIVED SIGNAL FOR DEMODULATION OF RECEIVED SYMBOLS |
| 12/163962 | 27-Jun-08 | 7714760 | QUADRATURE SAMPLING ADC |
| 11/194107 | 28-Jul-05 | 7720177 | SYSTEM AND METHOD FOR DETECTING KNOWN SEQUENCE IN TRANSMITTED SEQUENCE |
| 10/561658 | 14-Jun-04 | 7720296 | METHOD FOR DETERMINING A DISPLACEMENT VECTOR IN AN IMAGE PROCESSING OPERATION |
| 10/734535 | 11-Dec-03 | 7724639 | METHOD OF BIT ALLOCATION IN A MULTICARRIER SYMBOL TO ACHIEVE NON-PERIODIC FREQUENCY DIVERSITY |
| 10/522084 | 8-Jul-03 | 7725515 | CIRCUIT DE FILTRAGE DE DONN ES NUM RIQUES |
| 11/904328 | 26-Sep-07 | 7728743 | DEVICE AND METHOD FOR POLYPHASE RESAMPLING |
| 11/210296 | 23-Aug-05 | 7734089 | METHOD FOR REDUCING MOSQUITO NOISE |

PATENT
REEL: 035717 FRAME: 0663

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 11/595546 | 10-Nov-06 | 7734984 | ERASURES ASSISTED BLOCK CODE DECODER AND RELATED METHOD |
| 11/229196 | 16-Sep-05 | 7738355 | PACKET DATA TRANSMISSION WITH OPTIMUM PREAMBLE LENGTH |
| 10/567224 | 14-Jul-04 | 7746929 | VIDEO ENCODING AND DECODING METHODS AND CORRESPONDING DEVICES |
| 11/391903 | 28-Mar-06 | 7746969 | HIGH DEFINITION MULTI-MEDIA INTERFACE |
| 10/045929 | 26-Oct-01 | 7750979 | PIXEL-DATA LINE BUFFER APPROACH HAVING VARIABLE SAMPLING PATTERNS |
| 10/193659 | 10-Jul-02 | 7761717 | MEMORY DEVICE WITH DATA PROTECTION IN A PROCESSOR |
| 11/303449 | 16-Dec-05 | 7770090 | MULTI-DEMODULATOR / FEC EFFICIENT ARCHITECTURE |
| 11/489091 | 19-Jul-06 | 7778482 | METHOD AND SYSTEM FOR REDUCING MOSQUITO NOISE IN A DIGITAL IMAGE |
| 11/555685 | 1-Nov-06 | 7783958 | BROADBAND SATELLITE SYSTEM FOR THE SIMULTANEOUS RECEPTION OF MULTIPLE CHANNELS |
| 12/341550 | 22-Dec-08 | 7800521 | NONLINEAR COMPENSATION IN ANALOG TO DIGITAL CONVERTERS |
| 12/388627 | 19-Feb-09 | 7808408 | A METHOD TO ESTIMATE THE SKEWS BETWEEN TWO ANALOG-TO-DIGITAL CONVERTERS |
| 12/167621 | 3-Jul-08 | 7821914 | A METHOD OF GENERATION AND SET OF IMPLEMENTATION EFFICIENT PREAMBLES FOR OFDM SYSTEMS |
| 11/547733 | 8-Apr-05 | 7822112 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |
| 11/507369 | 21-Aug-06 | 7822602 | ADAPTIVE REDUCTION OF NOISE SIGNALS AND BACKGROUND SIGNALS IN A SPEECH-PROCESSING SYSTEM |

PATENT
REEL: 035717 FRAME: 0664

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 11/845054 | 25-Aug-07 | 7825745 | VARIABLE BANDWIDTH SILICON DUPLEXER |
| 11/540484 | 28-Sep-06 | 7843509 | ITERATIVE IMAGE INTERPOLATION METHOD |
| 11/134995 | 23-May-05 | 7864904 | METHOD AND DATA PROCESSING DEVICE FOR PROCESSING DIGITAL DATA OF A SIGNAL |
| 10/580672 | 6-Dec-04 | 7868949 | SCHALTUNGSANORDNUNG UND VERFAHREN ZUM EINRASTEN AUF UND/ODER ZUM VERARBEITEN VON DATEN, INSBESONDERE AUDIO-, T[ELE]V[I |
| 10/548743 | 5-Mar-04 | 7880784 | ARRANGEMENT FOR GENERATING A 3D VIDEO SIGNAL |
| 11/570800 | 21-Jun-05 | 7881500 | MOTION ESTIMATION WITH VIDEO MODE DETECTION |
| 11/547937 | 8-Apr-05 | 7885325 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |
| 10/889975 | 12-Jul-04 | 7889759 | NETWORK INTERFACE AND BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| 11/444976 | 1-Jun-06 | 7894529 | METHOD AND DEVICE FOR DETERMINING MOTION VECTORS |
| 12/510442 | 28-Jul-09 | 7894547 | IN-PHASE AND QUADRATURE-PHASE SIGNAL AMPLITUDE AND PHASE CALIBRATION |
| 10/520316 | 1-Jul-03 | 7894609 | STEREO SIGNAL PROCESSING APPARATUS |
| 11/685196 | 12-Mar-07 | 7916815 | METHOD AND APPARATUS FOR A MULTICARRIER RECEIVER CIRCUIT WITH GUARD INTERVAL SIZE DETECTION |
| 11/416831 | 3-May-06 | 7924348 | METHOD AND APPARATUS FOR DISTRIBUTING MULTIPLE SIGNAL INPUTS TO MULTIPLE INTEGRATED CIRCUITS |

PATENT
REEL: 035717 FRAME: 0665

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 10/237814 | 9-Sep-02 | 7929609 | MOTION ESTIMATION AND/OR COMPENSATION |
| 11/133146 | 19-May-05 | 7930174 | DEVICE AND METHOD FOR SUPPRESSING NOISE |
| 12/206465 | 8-Sep-08 | 7933281 | COMMUNICATIONS BRIDGE BETWEEN INCOMPATIBLE NETWORKS |
| 11/101384 | 7-Apr-05 | 7933332 | METHOD AND APPARATUS FOR DETERMINATION OF MOTION VECTOR ALLOCATED TO IMAGE REGION OF IMAGE |
| 10/184518 | 28-Jun-02 | 7933411 | METHOD OF CONSTRUCTING MPEG PROGRAM STREAMS FROM ENCRYPTED MPEG TRANSPORT STREAMS |
| 12/490317 | 24-Jun-09 | 7936206 | HIGHLY LINEAR CMOS CAPACTIVE VOLTAGE DIVIDER WITH CONSTANT INPUT CAPACITANCE |
| 12/179454 | 24-Jul-08 | 7936669 | QOS IN MII MODE WITH TRAFFIC SHAPING BY THE ETHERNET DRIVER. |
| 12/098982 | 7-Apr-08 | 7936701 | FREQUENCY SCANNING FOR FORMATION OF COMMUNICATION NETWORK OF NODES |
| 10/925365 | 23-Aug-04 | 7937738 | VARIABLE MODULATION UNICAST SYSTEM |
| 11/763359 | 14-Jun-07 | 7941091 | MULTI-STAGE SIGNAL COMBINER NETWORK |
| 09/989248 | 20-Nov-01 | 7944966 | VIDEO DECODING METHOD AND CORRESPONDING DECODER |
| 10/531931 | 1-Oct-03 | 7949205 | IMAGE PROCESSING UNIT WITH FALL-BACK |
| 11/303876 | 16-Dec-05 | 7958424 | MULTI-DEMODULATOR / FEC EFFICIENT ARCHITECTURE |
| 10/185905 | 28-Jun-02 | 7961251 | METHOD AND APPARATUS FOR CONVERSION OF VIDEO FORMATS TO 120 HZ 4 TO 1 INTERLACED FORMATS |
| 10/563849 | 1-Jul-04 | 7974342 | MOTION-COMPENSATED IMAGE SIGNAL INTERPOLATION |

PATENT
REEL: 035717 FRAME: 0666

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 11/618337 | 29-Dec-06 | 7982799 | METHOD AND DEVICE FOR INTERPOLATION OF AN IMAGE INFORMATION VALUE FOR PIXEL OF AN INTERLINE |
| 12/473656 | 28-May-09 | 7995459 | ECHO PROFILE PROBE |
| 11/547816 | 8-Apr-05 | 7995648 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |
| 10/494503 | 4-May-04 | 7995793 | OCCLUSION DETECTOR FOR AND METHOD OF DETECTING OCCLUSION AREAS |
| 12/015774 | 17-Jan-08 | 8009725 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| 11/851453 | 7-Sep-07 | 8019172 | METHOD AND DEVICE FOR INCREASING THE RESOLUTION OF A DATA SEQUENCE |
| 12/015773 | 17-Jan-08 | 8023912 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| 11/894671 | 21-Aug-07 | 8031812 | PROCESS AND CIRCUIT ARRANGEMENT FOR DECIDING A SYMBOL AT RECEIPT OF A SIGNAL COUPLED WITH A QUADRATURE SIGNAL PAIR |
| 12/173685 | 15-Jul-08 | 8040962 | CHANNEL RESPONSE CALCULATION IN AN OFDM RECEIVER |
| 11/579357 | 29-Apr-05 | 8059133 | GRAPHICS PIPELINE FOR RENDERING GRAPHICS |
| 10/567397 | 14-Jul-04 | 8059715 | VIDEO ENCODING AND DECODING METHODS AND CORRESPONDING DEVICES |
| 12/009135 | 16-Jan-08 | 8064545 | DEVICE AND METHOD FOR DETERMINING A CONSTELLATION OF A QUADRATURE AMPLITUDE MODULATED SIGNAL |
| 12/144319 | 23-Jun-08 | 8064600 | ENCODED DIGITAL VIDEO CONTENT PROTECTION BETWEEN TRANSPORT DEMULTIPLEXER AND DECODER |
| 12/781749 | 17-May-10 | 8065593 | ERASURES ASSISTED BLOCK CODE DECODER AND RELATED METHOD |

PATENT
REEL: 035717 FRAME: 0667

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 11/631207 | 30-Jun-05 | 8068176 | NOISE ELIMINATION DEVICE FOR THE DETECTION OF THE VERTICAL SYNC PULSE IN VIDEO SIGNALS |
| 10/501424 | 12-Dec-02 | 8073054 | UNIT FOR AND METHOD OF ESTIMATING A CURRENT MOTION VECTOR |
| 10/555518 | 3-May-04 | 8073055 | BIASED MOTION VECTOR INTERPOLATION FOR REDUCED VIDEO ARTIFACTS |
| 11/572914 | 18-Jul-05 | 8081258 | EXTRACTION OF DATA FROM A TELEVISION SIGNAL USING AN ADAPTABLE SLICING LEVEL |
| 11/292939 | 2-Dec-05 | 8085802 | PHYSICAL LAYER TRANSMITTER FOR USE IN A BROADBAND LOCAL AREA NETWORK |
| 12/016998 | 19-Jan-08 | 8086170 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| 12/749011 | 29-Mar-10 | 8095743 | MULTIPROCESSOR ARCHITECTURE AND METHOD FOR CONTROLLING MEMORY ACCESS IN A MULTIPROCESSOR ARCHITECTURE |
| 10/577105 | 19-Oct-04 | 8102915 | MOTION VECTOR FIELDS REFINEMENT TO TRACK SMALL FAST MOVING OBJECTS |
| 12/202321 | 31-Aug-08 | 8115781 | SYSTEMS AND METHODS OF IMAGE PROCESSING INCLUDING REMOVAL OF DISCONTINUOUS RAMP AND/OR SMOOTHING FEATURES |
| 11/575487 | 16-Sep-04 | 8115874 | MEMORY OPTIMIZATION FOR VIDEO PROCESSING |
| 12/301229 | 29-Jun-07 | 8121550 | SATELITE CROSS POLARIZATION CANCELING |
| 10/555262 | 28-Apr-04 | 8126051 | VIDEO ENCODING AND DECODING METHODS AND CORRESPONDING ENCODING AND DECODING DEVICES |
| 11/547741 | 8-Apr-05 | 8126083 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |

PATENT
REEL: 035717 FRAME: 0668

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 10/537889 | 12-Dec-03 | 8135073 | ENHANCING VIDEO IMAGES DEPENDING ON PRIOR IMAGE ENHANCEMENTS |
| 11/563479 | 27-Nov-06 | 8139154 | APPARATUS AND METHOD FOR INTERPOLATING A PIXEL FROM AN INTERMEDIATE LINE OF A FIELD |
| 12/297175 | 16-Apr-07 | 8150351 | MULTI-MODE LOW NOISE AMPLIFIER |
| 10/556616 | 6-May-04 | 8155459 | VIDEO PROCESSING DEVICE WITH LOW BANDWIDTH REQUIREMENTS |
| 12/027216 | 6-Feb-08 | 8176181 | WAVE MECHANISM FOR MOCA NETWORK |
| 12/355234 | 16-Jan-09 | 8176353 | VERFAHREN ZUR BERTRAGUNG VON DATEN ZWISCHEN WENIGSTENS ZWEI TAKTDOM NEN |
| 12/557288 | 10-Sep-09 | 8179920 | HIGH EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS. |
| 10/637173 | 7-Aug-03 | 8181208 | MEDIA SERVER AND NETWORK FOR COAXIAL CABLE |
| 12/145288 | 24-Jun-08 | 8184663 | MULTI-FORMAT STREAM RE-MULTIPLEXER FOR MULTI-PASS, MULTI-STREAM, MULTIPLEXED TRANSPORT STREAM PROCESSING |
| 12/063855 | 7-Aug-06 | 8184689 | VIDEO ENCODING AND DECODING PRESERVING CACHE LOCALITIES |
| 10/554530 | 22-Apr-04 | 8184922 | DIGITAL FILTER CONFIGURATION |
| 11/874096 | 17-Oct-07 | 8189105 | SYSTEMS AND METHODS OF MOTION AND EDGE ADAPTIVE PROCESSING INCLUDING MOTION COMPENSATION FEATURES |
| 13/098739 | 2-May-11 | 8198935 | HIGHLY LINEAR CMOS CAPACTIVE VOLTAGE DIVIDER WITH CONSTANT INPUT CAPACITANCE |

Page **22** of **42**

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 12/324657 | 26-Nov-08 | 8204102 | SIMPLE OFDM EQUALIZER WITH REDUCED SENSITIVITY TO IQ IMBALANCE |
| 12/407506 | 19-Mar-09 | 8212546 | WIDEBAND CMOS RF RMS POWER DETECTION SCHEME |
| 12/822977 | 24-Jun-10 | 8223046 | ADC AND DAC WITH ACCELERATED SAMPLING |
| 10/675566 | 30-Sep-03 | 8223775 | ARCHITECTURE FOR A FLEXIBLE AND HIGH-PERFORMANCE GATEWAY CABLE MODEM |
| 12/117890 | 9-May-08 | 8228910 | PACKET AGGREGATION FOR BROADBAND NETWORK |
| 12/571201 | 30-Sep-09 | 8237595 | METHOD AND APPARATUS FOR BANDPASS DIGITAL TO ANALOG CONVERTER |
| 11/715820 | 8-Mar-06 | 8238505 | METHOD AND CIRCUIT FOR LINE-COUPLED CLOCK GENERATION |
| 12/429908 | 24-Apr-09 | 8239631 | SYSTEM AND METHOD FOR REPLACING DATA IN A CACHE |
| 12/241629 | 30-Sep-08 | 8266265 | CHANNEL BONDING WITH C.LINK+ |
| 10/536732 | 11-Nov-03 | 8266444 | CHIP INTEGRATED PROTECTION MEANS |
| 11/995984 | 10-Jul-06 | 8279943 | METHOD FOR RECEPTION OF DVB-H SIGNALS AND DVB-H RECEIVER |
| 12/375563 | 2-Aug-06 | 8279989 | DEVICE AND PROCESS FOR DATA RATE ACQUISITION |
| 12/635649 | 10-Dec-09 | 8284690 | OFDM PARAMETERS. |
| 13/220530 | 29-Aug-11 | 8300681 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| 11/212122 | 25-Aug-05 | 8311090 | CODING OF A PLURALITY OF BINARY INPUT DATA WORDS INTO ONE CODEWORD |
| 12/347841 | 31-Dec-08 | 8311112 | SYSTEM AND METHOD FOR VIDEO COMPRESSION USING PREDICTIVE CODING |
| 12/552240 | 1-Sep-09 | 8315272 | SYSTEMS AND METHODS FOR DIGITAL INTERFACE TRANSLATION |

PATENT
REEL: 035717 FRAME: 0670

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 10/585200 | 20-Dec-04 | 8319890 | ARRANGEMENT FOR GENERATING A 3:2 PULL-DOWN SWITCH-OFF SIGNAL FOR A VIDEO COMPRESSION ENCODER |
| 12/161570 | 18-Jan-07 | 8320451 | REPLACEMENT OF FRAME DATA IN A VIDEO STREAM SIGNAL |
| 12/339249 | 19-Dec-08 | 8320478 | SYSTEM AND METHOD FOR GENERATING A SIGNAL WITH A RANDOM LOW PEAK TO AVERAGE POWER RATIO WAVEFORM FOR AN ORTHOGONAL FRE |
| 12/580227 | 15-Oct-09 | 8320566 | SILENT PROBES IN A COMMUNICATION NETWORK |
| 12/917149 | 1-Nov-10 | 8324984 | VARIABLE BANDWIDTH SILICON DUPLEXER |
| 12/341920 | 22-Dec-08 | 8325858 | ACCURATE ESTIMATION OF NOISE VARIANCE COMBINED WITH A NARROW-BAND INTERFERENCE DETECTION APPLIED TO LOG-LIKELIHOOD COM |
| 12/228248 | 11-Aug-08 | 8335392 | METHOD FOR REDUCING IMAGE ARTIFACTS |
| 12/688535 | 15-Jan-10 | 8340125 | METHOD AND APPARATUS FOR BLOCK ACKNOWLEDGEMENT IN A COMMUNICATION NETWORK. |
| 11/302876 | 14-Dec-05 | 8340616 | LOW NOISE AMPLIFIER AND TRACKING FILTER FOR TUNER |
| 12/377976 | 6-Aug-07 | 8345734 | TIME ERROR ESTIMATION FOR DATA SYMBOLS |
| 12/414892 | 31-Mar-09 | 8345798 | DIGITAL CHANNEL STACKING SWITCH |
| 12/162825 | 31-Jan-07 | 8350963 | VIDEO PROCESSING DEVICE AND METHOD OF PROCESSING VIDEO DATA |
| 12/245498 | 3-Oct-08 | 8351368 | METHOD, SYSTEM, AND APPARATUS FOR EXTENDED RATE/RANGE COMMUNICATION OVER A COMMUNICATION NETWORK |

PATENT
REEL: 035717 FRAME: 0671

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 12/895817 | 30-Sep-10 | 8352256 | ADAPTIVE REDUCTION OF NOISE SIGNALS AND BACKGROUND SIGNALS IN A SPEECH-PROCESSING SYSTEM |
| 12/027228 | 6-Feb-08 | 8352569 | WAVE MECHANISM FOR MOCA NETWORK |
| 10/537673 | 3-Dec-03 | 8362716 | DRIVE APPARATUS FOR FRAME DEFLECTION AND METHOD |
| 12/580127 | 15-Oct-09 | 8363681 | SILENT PROBES IN A COMMUNICATION NETWORK |
| 11/722557 | 19-Dec-05 | 8363714 | VIDEO STREAM MODIFIER |
| 13/203666 | 26-Feb-10 | 8373796 | DETECTING OCCLUSION |
| 10/505499 | 5-Feb-03 | 8374465 | METHOD AND APPARATUS FOR FIELD RATE UP-CONVERSION |
| 13/084453 | 11-Apr-11 | 8384464 | LOW JITTER CLOCK INTERPOLATOR |
| 12/258178 | 24-Oct-08 | 8385421 | METHOD FOR ESTIMATING THE MOTION IN IMAGE PROCESSING |
| 10/537875 | 12-Dec-03 | 8385426 | METHOD FOR A MOSAIC PROGRAM GUIDE |
| 13/171257 | 28-Jun-11 | 8390378 | TECHNIQUES OF BROADBAND INPUT MATCHING WITH NOISE AND NON-LINEARITY CANCELLATION IN AMPLIFIER/POWER AMPLIFIER (PA). |
| 10/518772 | 17-Jun-03 | 8400435 | CIRCUIT ARRANGEMENT FOR A DISPLAY DEVICE WHICH CAN BE OPERATED IN A PARTIAL MODE |
| 10/483024 | 21-Jun-02 | 8406302 | UNIT FOR AND METHOD OF MOTION ESTIMATION AND IMAGE PROCESSING APPARATUS PROVIDED WITH SUCH MOTION ESTIMATION UNIT |
| 12/297500 | 29-Mar-07 | 8406305 | METHOD AND SYSTEM FOR CREATING AN INTERPOLATED IMAGE USING UP-CONVERSION VECTOR WITH UNCOVERING-COVERING DETECTION |
| 10/584501 | 21-Dec-04 | 8411099 | COMPUTER GRAPHICS PROCESSOR AND METHOD OF RENDERING IMAGES |

PATENT
REEL: 035717 FRAME: 0672

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 13/090907 | 20-Apr-11 | 8411565 | BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| 12/163787 | 27-Jun-08 | 8412759 | ACTIVE DIPLEXERS |
| 12/058280 | 28-Mar-08 | 8416344 | ITERATIVE METHOD FOR INTERPOLATING IMAGE INFORMATION VALUES |
| 12/709435 | 19-Feb-10 | 8416685 | METHOD FOR MAXIMIZING THE EFFICIENCY OF PACKET AGGREGATION AND THE PQOS BANDWIDTH UTILIZATION |
| 12/581063 | 16-Oct-09 | 8418036 | SILENT PROBES IN A COMMUNICATION NETWORK |
| 12/531637 | 18-Mar-08 | 8418043 | ERROR DETECTION |
| 12/165528 | 30-Jun-08 | 8427944 | LAYER 2 MULTICASTING FOR AN ACCESS NETWORK OVER COAX USING OPTIMIZED BITLOADING. |
| 12/346910 | 31-Dec-08 | 8428145 | SYSTEM AND METHOD FOR PROVIDING FAST TRICK MODES |
| 13/274794 | 17-Oct-11 | 8432999 | CHANNEL RESPONSE CALCULATION IN AN OFDM RECEIVER |
| 12/516785 | 20-Nov-07 | 8441498 | DEVICE AND METHOD FOR PROCESSIGN COLOR IMAGE DATA |
| 12/063074 | 3-Aug-06 | 8441579 | MOTION JUDDER CANCELLATION IN IMAGE SEQUENCES |
| 11/915489 | 19-May-06 | 8442118 | CALCULATING TRANSFORMATION PARAMETERS FOR IMAGE PROCESSING |
| 12/331292 | 9-Dec-08 | 8443270 | HARDWARE REUSE IN LDPC FOR MUTIPLE ACCESS. |
| 09/966038 | 28-Sep-01 | 8446530 | DYNAMIC SAMPLING |
| 12/258142 | 24-Oct-08 | 8446950 | METHOD OF ESTIMATING THE MOTION IN IMAGE PROCESSING |
| 11/996470 | 12-Jul-06 | 8451758 | METHOD AND DEVICE FOR OPERATING OF TWO WIRELESS SERVICES |
| 12/304336 | 12-Jun-07 | 8451900 | GLOBAL MOTION ESTIMATION |
| 10/211895 | 2-Aug-02 | 8451968 | CHARACTER GENERATOR COMPRISING A STARTSTOP OSCILLATOR |

PATENT
REEL: 035717 FRAME: 0673

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 10/522463 | 9-Jul-03 | 8452827 | DATA PROCESSING CIRCUIT |
| 12/406513 | 18-Mar-09 | 8457424 | METHOD FOR TESTING A MOTION VECTOR |
| 12/165510 | 30-Jun-08 | 8462898 | BLIND COMPENSATION AND CORRECTION OF TRANSMITTER IQ IMBALANCE AT THE RECEIVER ON AN OFDM COMMUNICATION SYSTEM |
| 10/587604 | 20-Jan-05 | 8466924 | DISPLAYING ON A MATRIX DISPLAY |
| 10/585443 | 20-Mar-08 | 8467452 | DISTRIBUTING CANDIDATE VECTORS BASED ON LOCAL MOTION COMPLEXITY |
| 12/676358 | 28-May-10 | 8467604 | COLOR ENHANCEMENT |
| 12/688559 | 15-Jan-10 | 8468200 | RETRANSMISSION ADMISSION MECHANISM IN MOCA NETWORK. |
| 12/687772 | 14-Jan-10 | 8472475 | A DATA PACKET AGGREGATION FORMAT FOR ENABLING RETRANSMISSION AND FRAGMENTATION IN MOCA |
| 12/681366 | 1-Oct-08 | 8478065 | PIXEL PROCESSING |
| 12/689858 | 19-Jan-10 | 8483152 | METHOD AND APPARATUS FOR USE OF OFMDA IN A COMMUNICATION NETWORK. |
| 11/547819 | 8-Apr-05 | 8483317 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |
| 12/158995 | 21-Dec-06 | 8484389 | AN AV RENDERER PERIPHERAL WITH DUAL INTERRUPT LINES FOR STAGGERED INTERRUPTS |
| 12/599048 | 14-May-08 | 8488887 | METHOD OF DETERMINING AN IMAGE DISTRIBUTION FOR A LIGHT FIELD DATA STRUCTURE |
| 11/292947 | 2-Dec-05 | 8498294 | PHYSICAL LAYER TRANSMITTER FOR USE IN A BROADBAND LOCAL AREA NETWORK |
| 12/346936 | 31-Dec-08 | 8514942 | LOW-RESOLUTION VIDEO CODING CONTENT EXTRACTION |
| 11/472588 | 22-Jun-06 | 8519928 | METHOD AND SYSTEM FOR FRAME INSERTION IN A DIGITAL DISPLAY SYSTEM |

PATENT
REEL: 035717 FRAME: 0674

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 12/678283 | 9-Sep-08 | 8520849 | ENCRYPTION BY PIXEL PROPERTY SEPARATION |
| 12/717384 | 4-Mar-10 | 8522061 | METHOD AND APPARATUS OF POWER MANAGEMENT |
| 12/677508 | 5-Aug-08 | 8526502 | METHOD AND APPARATUS FOR LINE BASED VERTICAL MOTION ESTIMATION AND COMPENSATION |
| 12/747725 | 26-Dec-08 | 8531610 | ARRANGEMENT AND APPROACH FOR IMAGE DATA PROCESSING |
| 13/612613 | 12-Sep-12 | 8536916 | DIGITALLY CONTROLLED OSCILLATOR WITH THERMOMETER SIGMA DELTA ENCODED FREQUENCY CONTROL WORD |
| 10/524968 | 24-Jul-03 | 8537076 | VIDEO CIRCUIT |
| 11/233674 | 23-Sep-05 | 8537903 | DE-BLOCKING AND DE-RINGING SYSTEMS AND METHODS |
| 12/165426 | 30-Jun-08 | 8542683 | MULTIPLE DESTINATION PACKET AGGREGATION WITH DYNAMICALLY OPTIMIZED BITLOADING. |
| 12/346906 | 31-Dec-08 | 8542938 | SYSTEM AND METHOD FOR INTRA-FRAME COMPRESSION USING PREDICTIVE CODING |
| 12/848905 | 2-Aug-10 | 8549377 | MULTI-DEMODULATOR / FEC EFFICIENT ARCHITECTURE |
| 12/833827 | 9-Jul-10 | 8553727 | METHOD AND  APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK. |
| 12/789208 | 27-May-10 | 8559461 | PACKET DATA TRANSMISSION WITH OPTIMUM PREAMBLE LENGTH |
| 12/814406 | 11-Jun-10 | 8565313 | DETERMINING A VECTOR FIELD FOR AN INTERMEDIATE IMAGE |
| 12/862636 | 24-Aug-10 | 8566678 | BROADBAND SATELLITE SYSTEM FOR THE SIMULTANEOUS RECEPTION OF MULTIPLE CHANNELS |
| 13/076743 | 31-Mar-11 | 8582576 | COMMUNICATIONS BRIDGE BETWEEN INCOMPATIBLE NETWORKS |

PATENT
REEL: 035717 FRAME: 0675

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 10/961863 | 8-Oct-04 | 8587722 | SYSTEM AND METHOD FOR AUTOMATICALLY CONTROLLING THE PHASE OF A CLOCK SIGNAL FOR SAMPLING AN HDTV SIGNAL |
| 13/032580 | 22-Feb-11 | 8588055 | ECHO PROFILE PROBE |
| 13/027030 | 14-Feb-11 | 8588250 | NETWORK INTERFACE AND BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |
| 13/013795 | 25-Jan-11 | 8593983 | SILENT SYMBOL (NOW INCLUDING SILENT SUBCARRIERS). |
| 12/612994 | 5-Nov-09 | 8611218 | PROGRAMMABLE PHY MARGIN. |
| 11/547742 | 8-Apr-05 | 8611408 | APPARATUS FOR AND METHOD OF CONTROLLING A SAMPLING FREQUENCYOF A SAMPLING DEVICE |
| 13/192821 | 28-Jul-11 | 8615061 | METHOD AND APPARATUS FOR CROSS POLARIZATION AND CROSS SATELLITE INTERFERENCE CANCELLATION |
| 12/097638 | 8-Dec-06 | 8619016 | APPARATUS AND METHOD FOR COLOR SHIFT COMPENSATION IN DISPLAYS |
| 11/241748 | 29-Sep-05 | 8621539 | PHYSICAL LAYER TRANSMITTER FOR USE IN A BROADBAND LOCAL AREA NETWORK |
| 12/678285 | 12-Sep-08 | 8630507 | IMAGE DATA PROCESSING AND ARRANGEMENTS THEREFOR |
| 11/231349 | 19-Sep-05 | 8631450 | PHYSICAL LAYER TRANSMITTER FOR USE IN A BROADBAND LOCAL AREA NETWORK |
| 12/336975 | 17-Dec-08 | 8634498 | EVM PROBES FOR OFDMA. |
| 13/029957 | 17-Feb-11 | 8638130 | LOW HEADROOM LINE DRIVER |
| 13/402014 | 22-Feb-12 | 8638808 | METHOD AND  APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK. |
| 13/112429 | 20-May-11 | 8639179 | SINGLE-CABLE AUTOMATIC IRD INSTALLATION PROCEDURE |
| 13/403144 | 23-Feb-12 | 8677441 | SCANNING ALGORITHM FOR MOCA DEVICES EMBEDDED IN DEVICES WITH TV TUNERS |

PATENT
REEL: 035717 FRAME: 0676

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 12/882879 | 15-Sep-10 | 8681890 | REAL TIME MULTIPLEXED RECEIVER ANTENNA ARRAY ELEMENTS. |
| 12/822578 | 24-Jun-10 | 8683256 | DYNAMIC ATSC INTERFERENCE DETECTION & MITIGATION IN A MOCA NETWORK. |
| 12/747171 | 10-Jun-10 | 8687123 | VIDEO SIGNAL PROCESSING |
| 11/142830 | 1-Jun-05 | 8687695 | PROCEDURE FOR THE DETERMINATION OF MOVEMENT VECTORS |
| 13/179843 | 11-Jul-11 | 8693419 | SUB-CHANNELS |
| 12/405006 | 16-Mar-09 | 8699502 | MEDIA RECEIVER HUB |
| 12/820382 | 22-Jun-10 | 8699704 | A METHOD AND APPARATUS FOR SECURELY ADMITTING NODES INTO A NETWORK |
| 11/574344 | 30-Aug-05 | 8711072 | MOTION BLUR REDUCTION FOR LCD VIDEO/GRAPHICS PROCESSORS |
| 13/466582 | 8-May-12 | 8711848 | HIGH EFFICIENCY PREAMBLES FOR COMMUNICATIONS SYSTEMS OVER PSEUDO-STATIONARY COMMUNICATION CHANNELS. |
| 12/398042 | 4-Mar-09 | 8718142 | SYSTEM AND METHOD FOR FRAME RATE CONVERSION THAT UTILIZES MOTION ESTIMATION AND MOTION COMPENSATED TEMPORAL INTERPOLAT |
| 13/099205 | 2-May-11 | 8719890 | VARIABLE MODULATION UNICAST SYSTEM |
| 13/145504 | 20-Jan-10 | 8731320 | IMAGE PROCESSING USING A BILATERAL GRID |
| 13/129751 | 16-Nov-09 | 8732409 | CACHE MANAGEMENT POLICY AND CORRESPONDING DEVICE |
| 13/608593 | 10-Sep-12 | 8738930 | CHIP INTEGRATED PROTECTION MEANS |
| 13/556040 | 23-Jul-12 | 8750298 | PACKET AGGREGATION FOR BROADBAND NETWORK |
| 12/276023 | 21-Nov-08 | 8755467 | METHOD AND CIRCUIT SYSTEM FOR DECIDING A SYMBOL UPON RECEPTION OF RECEIVED SYMBOLS COUPLED WITH A QUADRATURE SIGNAL PA |

PATENT
REEL: 035717 FRAME: 0677

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 12/819106 | 18-Jun-10 | 8767607 | METHOD OF MUTICASTING OVER MOCA. |
| 13/141688 | 11-Dec-09 | 8773595 | IMAGE PROCESSING |
| 13/156585 | 9-Jun-11 | 8774030 | CHANNEL ESTIMATION VIA PREAMBLE |
| 12/681564 | 6-Oct-08 | 8774273 | METHOD AND SYSTEM FOR DECODING DIGITAL VIDEO CONTENT INVOLVING ARBITRARILY ACCESSING AN ENCODED BITSTREAM |
| 12/006092 | 28-Dec-07 | 8774323 | DEVICE AND METHOD FOR DETERMINING A SYMBOL DURING RECEPTION OF A SIGNAL COUPLED WITH A QUADRATURE SIGNAL PAIR (I,Q) |
| 12/558781 | 14-Sep-09 | 8787430 | HIGH-SPEED COMMUNICATIONS TRANSCEIVER |
| 13/685010 | 26-Nov-12 | 8787474 | SYSTEM AND METHOD FOR GENERATING A SIGNAL WITH A RANDOM LOW PEAK TO AVERAGE POWER RATIO WAVEFORM FOR AN ORTHOGONAL FRE |
| 13/325418 | 14-Dec-11 | 8792565 | 10 GBPS HOME COAX NETWORKING SYSTEM |
| 12/067080 | 13-Sep-06 | 8797457 | APPARATUS AND METHOD FOR FRAME RATE PRESERVING RE-SAMPLING OR RE-FORMATTING OF A VIDEO STREAM |
| 13/661778 | 26-Oct-12 | 8798135 | VIDEO STREAM MODIFIER |
| 12/936511 | 6-Mar-09 | 8804044 | TEMPORAL FALLBACK FOR HIGH FRAME RATE PICTURE RATE CONVERSION |
| 12/343941 | 24-Dec-08 | 8811411 | PACKET AGGREGATION IN MII MODE |
| 13/609060 | 10-Sep-12 | 8817860 | PHASE TRACKING SCHEME FOR ADC-BASED TUNER |
| 13/537727 | 29-Jun-12 | 8818319 | SIGNAL DISTRIBUTION AND FILTERING IN LOW NOISE BLOCK DOWNCONVERTERS |
| 14/081512 | 15-Nov-13 | 8824270 | ECHO PROFILE PROBE |
| 12/863408 | 26-Jan-09 | 8824568 | DEVICE AND METHOD FOR DECODING DIGITAL TV BROADCAST |

PATENT
REEL: 035717 FRAME: 0678

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 13/213370 | 19-Aug-11 | 8831015 | MOCA-WIFI TIME MULTIPLEXING |
| 13/060389 | 5-Oct-11 | 8842219 | FRAME RATE UP-CONVERSION |
| 12/838248 | 16-Jul-10 | 8842742 | FRAME-RATE CONVERSION |
| 12/099665 | 8-Apr-08 | 8849969 | ENHANCED LINK MAINTENANCE OPERATION FOR A NETWORK |
| 12/955642 | 29-Nov-10 | 8861357 | METHOD AND APPARATUS FOR SENDING UNICAST PQOS FLOW DFID INFORMATION TO A NETWORK COORDINATOR. |
| 12/978237 | 23-Dec-10 | 8861363 | METHOD AND SYSTEM FOR INTERFERENCE DETECTION AND MITIGATION |
| 12/797808 | 10-Jun-10 | 8861605 | IMAGE PROCESSING METHOD WITH MOTION ESTIMATION AND IMAGE PROCESSING ARRANGEMENT |
| 12/964648 | 9-Dec-10 | 8873688 | UNKNOWN RATE CLOCK RECOVERY FROM FIXED RATE TRANSMISSION SYSTEM |
| 13/681150 | 19-Nov-12 | 8879608 | SYSTEMS AND METHODS FOR DIGITAL INTERFACE TRANSLATION |
| 13/970575 | 19-Aug-13 | 8884685 | ADAPTIVE DVS (DYNAMIC VOLTAGE SCALING) |
| 13/098889 | 2-May-11 | 8891363 | QOS IN MII MODE WITH TRAFFIC SHAPING BY THE ETHERNET DRIVER. |
| 13/335735 | 22-Dec-11 | 8891544 | PHYSICAL LAYER TRANSMITTER FOR USE IN A BROADBAND LOCAL AREA NETWORK |
| 13/334975 | 22-Dec-11 | 8892026 | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| 12/098849 | 7-Apr-08 | 8902360 | METHOD FOR DETECTING PICTURE SEQUENCES WITH FILES REPEATED LINE-BY-LINE |
| 12/594312 | 31-Mar-08 | 8902992 | DECODER FOR SELECTIVELY DECODING PREDETERMINED DATA UNITS FROM A CODED BIT STREAM |
| 14/028449 | 16-Sep-13 | 8907708 | DIGITALLY CONTROLLED OSCILLATOR WITH THERMOMETER SIGMA DELTA ENCODED FREQUENCY CONTROL WORD |

PATENT
REEL: 035717 FRAME: 0679

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 12/747885 | 26-Dec-08 | 8908100 | ARRANGEMENT AND APPROACH FOR MOTION-BASED IMAGE DATA PROCESSING |
| 13/471613 | 15-May-12 | 8913626 | MIXED-SIGNAL PROCESSING ARCHITECTURES FOR MULTIMEDIA STREAMING AND MULTIPLEXING SYSTEMS |
| 14/165005 | 27-Jan-14 | 8913635 | METHOD AND  APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK. |
| 12/165300 | 30-Jun-08 | 8948189 | HEURISTIC SCHEDULING OF RESERVATION REQUEST OPPORTUNITIES IN A 16-NODE MESH NETWORKS WHICH USES A FULLY COORDINATED MA |
| 13/596016 | 27-Aug-12 | 8948716 | LOW COST HIGH FREQUENCY CONVERTERS (K2IF) |
| 11/915288 | 23-May-06 | 8964116 | SPATIAL AND TEMPORAL DE-INTERLACING WITH ERROR CRITERION |
| 09/491032 | 25-Jan-00 | RE39202 | DIGITAL VIDEO CONVERTER BOX FOR SUBSCRIBER/HOME WITH MULTIPLE TELEVISION SETS |
| 10/038277 | 20-Oct-01 | | METHOD FOR INTEGRATING THREE-DIMENSIONAL Y/C COMB LINE FILTER AND INTERLACE/PROGRESSIVE CONVERTER INTO SINGLE CHIP AND |
| 10/531902 | 19-Sep-03 | | MANIPULATING SUB-PICTURES OF A COMPRESSED VIDEO SIGNAL |
| 10/560713 | 29-Jun-04 | | TRICK PLAY USING CRT SCAN MODES |
| 11/189009 | 25-Jul-05 | | SUPPRESSION OF QUANTISATION NOISE IN A DATA PROCESSOR |
| 11/197561 | 3-Aug-05 | | SYSTEM AND METHOD FOR PROTECTING DATA STORED IN THE CONTROL REGISTERS OF AN INTEGRATED CIRCUIT |
| 12/015760 | 17-Jan-08 | | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |

PATENT
REEL: 035717 FRAME: 0680

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 12/027202 | 6-Feb-08 | | WAVE MECHANISM FOR MOCA NETWORK |
| 12/031496 | 14-Feb-08 | | WAVE MECHANISM FOR MOCA NETWORK |
| 12/063854 | 10-Aug-06 | | VIDEO PROCESSING METHOD AND DEVICE FOR DEPTH EXTRACTION |
| 12/139877 | 16-Jun-08 | | METHOD FOR PROCESSING AN IMAGE SEQUENCE HAVING CONSECUTIVE VIDEO IMAGES IN ORDER TO IMPROVE THE SPATIAL RESOLUTION |
| 12/182100 | 29-Jul-08 | | DMA ACCELERATOR |
| 12/245535 | 3-Oct-08 | | METHOD FOR EFFICIENT PACKET FRAMING IN A COMMUNICATION NETWORK |
| 12/415875 | 31-Mar-09 | | MAP TRANSMISSION SCHEDULE AND FORMAT FOR QUICK ERROR RECOVERY IN MOCA |
| 12/438316 | 20-Aug-07 | | MOTION-COMPENSATED PROCESSING OF IMAGE SIGNALS |
| 12/446636 | 19-Oct-07 | | SYSTEM COMPRISING NODES WITH ACTIVE AND PASSIVE PORTS |
| 12/477339 | 3-Jun-09 | | INTEGRATED CROSSPOINT SWITCH WITH BAND TRANSLATION |
| 12/491782 | 25-Jun-09 | | A METHOD OF OPTIMIZING THE NUMBER OF CHANNEL ESTIMATION SYMBOLS BASED ON THE CHANNEL COHERENCE BANDWIDTH TO IMPROVE TH |
| 12/570731 | 30-Sep-09 | | OFFSET LO REDUCE IMAGE BASED ARTIFACTS |
| 12/579312 | 14-Oct-09 | | SILENT PROBES IN A COMMUNICATION NETWORK |
| 12/670397 | 23-Jul-07 | | CARRIER RECOVERY METHOD AND CARRIER RECOVERY DEVICE FOR PSEUDO RANDOM NOISE BASED SYSTEM |
| 12/688518 | 15-Jan-10 | | LAYER-2 DEVICE CAPABILITY DISCOVERY METHOD. |

PATENT
REEL: 035717 FRAME: 0681

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 12/822676 | 24-Jun-10 | | METHOD AND APPARATUS FOR NODE-BASED QOS MANAGEMENT. |
| 12/889967 | 24-Sep-10 | | REAL TIME MULTIPLEXED TRANSMITTER ANTENNA ARRAY ELEMENTS. |
| 12/895312 | 30-Sep-10 | | ARCHITECTURE OF STATIC QOS SYSTEM. |
| 13/041662 | 7-Mar-11 | | MOCA2 NETWORK COORDINATORS COORDINATE SYNCHRONOUS OFDMA FOR UPSTREAM RESERVATION REQUESTS. |
| 13/062898 | 11-Aug-09 | | SYSTEMS AND METHODS FOR PROVIDING FAST VIDEO CHANNEL SWITCHING |
| 13/075719 | 30-Mar-11 | | MOCA2 NETWORK COORDINATORS COORDINATE SYNCHRONOUS OFDMA FOR UPSTREAM RESERVATION REQUESTS. |
| 13/076387 | 30-Mar-11 | | METHOD AND APPARATUS FOR QUALITY-OF-SERVICE (QOS) MANAGEMENT |
| 13/099079 | 2-May-11 | | FREQUENCY SCANNING FOR FORMATION OF COMMUNICATION NETWORK OF NODES |
| 13/121347 | 30-Sep-09 | | PROFILE FOR FRAME RATE CONVERSION |
| 13/123858 | 21-Oct-09 | | DEVICE AND METHOD FOR MOTION ESTIMATION AND COMPENSATION |
| 13/355413 | 20-Jan-12 | | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELI |
| 13/397443 | 15-Feb-12 | | OPTICAL CONVERTER WITH ADC BASED CHANNELIZER FOR OPTICAL LNB SYSTEM |
| 13/448639 | 17-Apr-12 | | SW UPGRADE USING L2ME |
| 13/539922 | 2-Jul-12 | | WIDEBAND CMOS RF RMS POWER DETECTION SCHEME |

PATENT
REEL: 035717 FRAME: 0682

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 13/557067 | 24-Jul-12 | | METHOD AND APPARATUS FOR BANDPASS DIGITAL TO ANALOG CONVERTER |
| 13/566470 | 3-Aug-12 | | SWITCHABLE DIPLEXER WITH IMPROVED ISOLATIONS |
| 13/566508 | 3-Aug-12 | | SWITCHABLE DIPLEXER WITH IMPROVED ISOLATIONS |
| 13/566557 | 3-Aug-12 | | SWITCHABLE DIPLEXER WITH IMPROVED ISOLATIONS |
| 13/584541 | 13-Aug-12 | | METHOD FOR SELECTING FREQUENCY BANDS IN A NETWORK DEVICE FOR MULTIPLE HOME NET-WORKS |
| 13/647016 | 8-Oct-12 | | DISTRIBUTED CONTINUOUS ANTENNA |
| 13/735957 | 7-Jan-13 | | METHOD, SYSTEM, AND APPARATUS FOR EXTENDED RATE/RANGE COMMUNICATION OVER A COMMUNICATION NETWORK |
| 13/890115 | 8-May-13 | | TIME DIVISION DUPLEXING FOR EPoC |
| 13/908768 | 3-Jun-13 | | LOW-RESOLUTION VIDEO CODING CONTENT EXTRACTION |
| 13/947521 | 22-Jul-13 | | ADAPTIVE LDO MINIMIZING DISSIPATION |
| 13/952308 | 26-Jul-13 | | HIGH EFFICIENCY SWITCHED CAPACITOR VOLTAGE REGULATOR. |
| 13/956272 | 31-Jul-13 | | ADVANCED VOLTAGE REGULATION FOR INTEGRATED CIRCUITS |
| 14/044521 | 2-Oct-13 | | TX ENERGY LEAK CANCELLATION IN RX |
| 14/052399 | 11-Oct-13 | | TRANSMIT NOISE AND IMPEDANCE CHANGE MITIGATION IN WIRED COMMUNICATION SYSTEM |
| 14/082544 | 18-Nov-13 | | NETWORK INTERFACE AND BROADBAND LOCAL AREA NETWORK USING COAXIAL CABLE |

PATENT
REEL: 035717 FRAME: 0683

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 14/082593 | 18-Nov-13 | | METHOD AND APPARATUS FOR CROSS POLARIZATION AND CROSS SATELLITE INTERFERENCE CANCELLATION |
| 14/084278 | 19-Nov-13 | | DETECTION OF RVU CAPABLE TELEVISION SET |
| 14/135561 | 19-Dec-13 | | SINGLE-CABLE AUTOMATIC IRD INSTALLATION PROCEDURE |
| 14/154101 | 13-Jan-14 | | PHYSICAL LAYER TRANSMITTER FOR USE IN A BROADBAND LOCAL AREA NETWORK |
| 14/158484 | 17-Jan-14 | | EVM PROBES FOR OFDMA. |
| 14/175774 | 7-Feb-14 | | VIDEO DECODER MEMORY BANDWIDTH COMPRESSION |
| 14/177707 | 11-Feb-14 | | EFFICIENT LDPC CODES |
| 14/178603 | 12-Feb-14 | | SUB-CHANNELS |
| 14/188328 | 24-Feb-14 | | A METHOD AND APPARATUS FOR SECURELY ADMITTING NODES INTO A NETWORK |
| 14/232330 | 13-Jul-12 | | METHOD AND APPARATUS FOR ACCURATE MOTION ESTIMATION USING MULTIPLE FRAMES OF VIDEO SIGNAL CONTAINING ALIAS |
| 14/262253 | 25-Apr-14 | | VARIABLE MODULATION UNICAST SYSTEM |
| 14/267774 | 1-May-14 | | IMAGE PROCESSING USING A BILATERAL GRID |
| 14/271060 | 6-May-14 | | ADAPTIVE AGC |
| 14/280412 | 16-May-14 | | MECHANISM FOR SPECTRAL SPREADING OF A PULSE-DENSITY MODULATED WAVEFORM |
| 14/285503 | 22-May-14 | | METHOD AND SYSTEM FOR INTERFERENCE DETECTION AND MITIGATION |
| 14/290066 | 29-May-14 | | COGNITIVE ENERGY SAVING METHOD |
| 14/290553 | 29-May-14 | | ADAPTIVE TX POWER CONTROL |
| 14/292321 | 30-May-14 | | IC STANDBY POWERING |
| 14/293725 | 2-Jun-14 | | ANALOG CHANNELIZER - BAND SWITCHING AND DIPLEXING |

PATENT
REEL: 035717 FRAME: 0684

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 14/295873 | 4-Jun-14 | | RECEIVED SIGNAL SPUR REJECTION |
| 14/297344 | 5-Jun-14 | | TX SPECTRUM SPUR CANCELLATION |
| 14/302152 | 11-Jun-14 | | USB TO COAX BRIDGE |
| 14/303260 | 12-Jun-14 | | ENHANCED LINK MAINTENANCE OPERATION FOR A NETWORK |
| 14/321208 | 1-Jul-14 | | FUSION2/MALAGA IQ CALIBRATION FUNCTIONAL SPECIFICATION |
| 14/322514 | 2-Jul-14 | | REFERENCE ADC PER SLICE IN A TIME-INTERLEAVED ADC |
| 14/334443 | 17-Jul-14 | | SYSTEMS AND METHODS FOR SELECTING DIGITAL CONTENT CHANNELS USING LOW NOISE BLOCK CONVERTERS INCLUDING DIGITAL CHANNELI |
| 14/383623 | 8-Sep-14 | | ARCHITECTURE FOR UNIFYING AN EPON ACCESS NETWORK AND A COAX-BASED ACCESS NETWORK |
| 14/386460 | 19-Sep-14 | | LIMITATION OF PHY CONCATENATION IN JAWS |
| 14/394800 | 16-Apr-13 | | PROGRESSIVE MODULATION FOR DOWNSTREAM ACCESS |
| 14/402840 | 21-Nov 14 | | TIME DIVISION DUPLEXING FOR EPoC |
| 14/451359 | 4-Aug-14 | | SATELLITE SIGNAL FREQUENCY TRANSLATION AND STACKING |
| 14/503821 | 1-Oct-14 | | DYNAMIC VOLTAGE SCALING METHOD AND ITS APPLICATIONS TOWARDS SOC POWER AND AREA OPTIMIZATION USING ADVANCED CMOS TECHNO |
| 14/505200 | 2-Oct-14 | | EFFICIENT INTERFACE BROADBAND TRANSCEIVERS |
| 14/505223 | 2-Oct-14 | | EFFICIENT INTERFACE BROADBAND TRANSCEIVERS |
| 14/509905 | 8-Oct-14 | | QOS IN MII MODE WITH TRAFFIC SHAPING BY THE ETHERNET DRIVER. |

PATENT
REEL: 035717 FRAME: 0685

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 14/510971 | 9-Oct-14 | | METHOD AND  APPARATUS FOR LDPC TRANSMISSION OVER A CHANNEL BONDED LINK. |
| 14/511997 | 10-Oct-14 | | COMMUNICATION SYSTEM WITH EXPANDABLE CAPACITY |
| 14/532918 | 4-Nov-14 | | DIRECT SIGNAL DIGITIZER |
| 14/532935 | 4-Nov-14 | | DIRECT SIGNAL DIGITIZER |
| 14/532959 | 4-Nov-14 | | DIRECT SIGNAL DIGITIZER |
| 14/532973 | 4-Nov-14 | | DIRECT SIGNAL DIGITIZER |
| 14/575638 | 18-Dec-14 | | LOW COST HIGH FREQUENCY CONVERTERS (K2IF) |
| 14/577000 | 19-Dec-14 | | MULTI-BAND TRANSCEIVE FRONT-END ARCHITECTURE WITH REDUCED SWITCH INSERTION LOSS |
| 61/973739 | 01-Apr-14 | | METHOD AND APPARATUS FOR CALIBRATION OF A TIME INTERLEAVED ADC |
| 61/978438 | 11-Apr-14 | | METHOD AND APPARATUS FOR SPECTRUM SPREADING OF A PULSE-DENSITY MODULATED WAVEFORM |
| 61/978642 | 11-Apr-14 | | METHOD AND APPARATUS FOR ADAPTIVE AUTOMATIC GAIN CONTROL |
| 61/979402 | 14-Apr-14 | | COGNITIVE ENERGY SAVING METHOD AND APPARATUS |
| 61/979862 | 15-Apr-14 | | METHOD AND APPARATUS FOR CANCELLATION FO SPURIOUS SIGNALS |
| 61/981629 | 18-Apr-14 | | METHOD AND APPARATUS FOR BAND SELECTION, SWITCHING AND DIPLEXING |
| 61/981633 | 18-Apr-14 | | SYSTEM AND METHOD FOR IQ IMBALANCE ESTIMATION |
| 61/982827 | 22-Apr-14 | | METHOD AND APPARATUS FOR SPREADING ENERGY OF A PHASE LOCK LOOP |
| 61/993938 | 15-May-14 | | MALAGA CABLE-DISCONNECT POWER |
| 62/000894 | 20-May-14 | | METHOD AND APPARATUS FOR PROVIDING STANDBY POWER TO AN INTEGRATED CIRCUIT |
| 62/001252 | 21-May-14 | | MALAGA CABLE-DISCONNECT POWER |

PATENT
REEL: 035717 FRAME: 0686

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| 62/001477 | 21-May-14 | | MoCA OSP SUBNETWORKS |
| 62/008917 | 06-Jun-14 | | METHOD AND APPARATUS FOR EFFECTIVELY FORMING A NEW NETWORK |
| 62/013925 | 18-Jun-14 | | COMMUNICATION SYSTEM WITH EXPANDABLE CAPACITY |
| 62/028317 | 24-Jul-14 | | METHOD AND APPARATUS FOR MOCA NETWORK WITH PROTECTED SET-UP |
| 62/036489 | 12-Aug-14 | | METHOD AND APPARATUS FOR DETERMINING MOCA BEACON TRANSMIT POWER |
| 62/036495 | 12-Aug-14 | | METHOD AND APPARATUS FOR ADMISSOIN TO A MOCA NETWORK |
| 62/036496 | 12-Aug-14 | | METHOD AND APPARATUS FOR ADMISSION TO A MOCA NETWORK |
| 62/036545 | 12-Aug-14 | | METHOD AND APPARATUS FOR PRE-ADMISSION MESSAGING TO NODES OF A MOCA NETWORK |
| 62/043403 | 28-Aug-14 | | METHOD AND APPARATUS FOR PROVIDING A HIGH SECURITY MODE IN A MOCA 2.0 NETWORK |
| 62/051532 | 17-Sep-14 | | METHOD AND APPARATUS FOR MOCA NETWORK WITH PROTECTED SET-UP |
| 62/068621 | 24-Oct-14 | | METHOD AND APPARATUS FOR MOCA NETWORK WITH PROTECTED SET-UP |
| 62/075039 | 04-Nov-14 | | QUADRICORRELATOR CARRIER FREQUENCY TRACKING |
| 62/076351 | 06-Nov-14 | | MULTI-BAND TRANSCEIVER FRONT-END ARCHITECTURE WITH REDUCED SWITCH INSERTION LOSS |
| PCT/US2011/040844 | 17-Jun-14 | | NODE-BASED QUALITY-OF-SERVICE MANAGEMENT |
| PCT/US2012/025268 | 15-Feb-12 | | OPTICAL CONVERTER WITH ADC BASED CHANNELIZER FOR OPTICAL LNB SYSTEM |
| PCT/US2012/030858 | 28-Mar-14 | | METHOD AND APPARATUS FOR QUALITY-OF-SERVICE (QOS) MANAGEMENT |
| PCT/US2012/037023 | 09-May-12 | | MoCA-WiFi MULTIPLEXING |
| PCT/US2012/059234 | 08-Oct-12 | | DISTRIBUTED CONTINUOUS ANTENNA |
| PCT/US2013/020350 | 04-Jan-13 | | DISCOVERY IN MoCA NETWORKS |
| PCT/US2013/027451 | 22-Feb-13 | | SCANNING ALGORITHM FOR EMBEDDED NETWORK DEVICES |

PATENT
REEL: 035717 FRAME: 0687

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| PCT/US2013/029923 | 08-Mar-13 | | METHOD AND APPARATUS FOR UNIFYING AN EPON ACCESS NETWORK AND A COAX-BASED ACCESS NETWORK |
| PCT/US2013/036725 | 16-Apr-13 | | DUAL FUNCTION SOLID STATE CONVERTER |
| PCT/US2013/051459 | 23-Jul-13 | | SWITCHABLE DIPLEXER TO PROVIDE IMPROVED ISOLATION |
| PCT/US2013/051610 | 23-Jul-13 | | CASCADED DIPLEXER CIRCUIT |
| PCT/US2013/059899 | 16-Sep-13 | | AN EFFICIENT PROGRESSIVE JPEG DECODE METHOD |
| PCT/US2013/060006 | 16-Sep-13 | | DIGITALLY CONTROLLED OSCILLATOR WITH THERMOMETER SIGMA DELTA ENCODED FREQUENCY CONTROL WORD |
| PCT/US2013/060523 | 19-Sep-13 | | PARALLEL DECODE OF A PROGRESSIVE JPEG BITSTREAM |
| PCT/US2013/060626 | 19-Sep-13 | | A PROGRESSIVE JPEG BITSTREAM TRANSCODER AND DECODER |
| PCT/US2013/065613 | 18-Oct-13 | | TIME DIVISION DUPLEXING FOR EPoC |
| PCT/US2014/018196 | 25-Feb-14 | | METHOD AND APPARATUS FOR DIGITIZATION OF BROADBAND ANALOG SIGNALS |
| PCT/US2014/023639 | 11-Mar-14 | | SYNCHRONIZED MULTI-CHANNEL ACCESS SYSTEM WITHOUT GUARD-BAND |
| PCT/US2014/029102 | 14-Mar-14 | | NETWORK BRIDGING WITH QoS |
| PCT/US2014/038260 | 15-May-14 | | MULTIPLE ANTENNA COMMUNICATION SYSTEM AND METHOD |
| PCT/US2014/038269 | 15-May-14 | | HYBRID WIRED AND WIRELESS NETWORK COMMUNICATION SYSTEM AND METHOD |
| PCT/US2014/047988 | 24-Jul-14 | | HIGH-EFFICIENCY SWITCHED CAPACITOR VOLTAGE REGULATOR |
| PCT/US2014/048591 | 29-Jul-14 | | METHOD AND APPARATUS FOR COMBINED ACCESS NETWORK AND HOME NETWORK USING A DUAL-ROLE DEVICE |
| PCT/US2014/058554 | 01-Oct-14 | | TRANSMIT ENERGY LEAKAGE CONTROL IN A RECEIVER |
| PCT/US2014/060035 | 10-Oct-14 | | TRANSMIT NOISE AND IMPEDANCE CHANGE MITIGATION IN WIRED COMMUNICATION SYSTEM |
| PCT/US2014/066654 | 20-Nov-14 | | CABLE SENSING SYSTEMS AND METHODS FOR POWER MANAGEMENT |

PATENT
REEL: 035717 FRAME: 0688

| Application Number | Filing Date | Patent Number | Title |
|---|---|---|---|
| PCT/US2014/066661 | 20-Nov-14 | | NETWORK SENSING SYSTEMS AND METHODS FOR POWER MANAGEMENT |
| PCT/US2014/066666 | 20-Nov-14 | | AUTOMATIC NETWORK DETECTION AND FORMATION SYSTEMS AND METHODS |
| PCT/US2014/070416 | 15-Dec.2014 | | FLEXIBLE UPSTREAM AND DOWNSTREAM LOADING |

**PATENT**
**REEL: 035717 FRAME: 0689**

**RECORDED: 05/19/2015**